1  **MARLIN & SALTZMAN, LLP**
2  Stanley D. Saltzman, Esq. (SBN 90058)
   29800 Agoura Road, Suite 210
3  Agoura Hills, California  91301
   Telephone:  (818) 991-8080
4  Facsimile:  (818) 991-8081
   ssaltzman@marlinsaltzman.com
5
   **JAMES R. HAWKINS, APLC**
6  James  R. Hawkins, Esq. (SBN 192925)
   Gregory E.  Mauro, Esq. (SBN 222239)
7  9880 Research Drive, Suite 200
   Irvine, California  92618
8  Telephone:  (949) 387-7200
   Facsimile:  (949
9  james@jameshawkinsaplc.com
   greg@jameshawkinsaplc.com
10
11 Attorneys for Plaintiffs GILBERT SAUCILLO,  et al.

12 *(Additional Attorneys for Plaintiff on next page)*

13            **IN THE UNITED STATES DISTRICT COURT**

14            **CENTRAL DISTRICT OF CALIFORNIA**

15

| | |
|---|---|
| JOHN BURNELL, JACK POLLOCK, and all others similarly situated, | **CASE NO. 5:10-CV-00809-VAP (OPx)** (Related to Case No. EDCV 12-00692-VAP-OPx) (Assigned to Hon. Virginia A. Phillips) |
| Plaintiffs, | **DECLARATION OF STANLEY D. SALTZMAN IN SUPPORT OF PLAINTIFF'S MOTION FOR FINAL APPROVAL OF CLASS ACTION SETTLEMENT AND CERTIFICATION OF SETTLEMENT CLASS AND (B) PLAINTIFF'S MOTION FOR AN AWARD OF (1) ATTORNEY'S FEES TO CLASS COUNSEL, AND (2) ENHANCEMENT TO PLAINTIFF** |
| v. | |
| SWIFT TRANSPORTATION CO. OF ARIZONA, LLC, | |
| Defendant. | |
| | Complaint Filed:  March 22, 2010 Trial Date:  None Set |

16
17
18
19
20
21
22
23
24
25
26
27
28

                                        1

**<u>Additional Attorneys for Plaintiffs</u>:**

**LAW OFFICES OF SHAUN SETAREH**
Shaun Setareh, (SBN 204514)
9454 Wilshire Boulevard, Penthouse Suite 1
Beverly Hills, CA 90212
Telephone:   (310) 888-7771
Facsimile:    (310) 888-0109
shaun@setarehlaw.com

## DECLARATION OF STANLEY D. SALTZMAN

I, Stanley D. Saltzman, declare as follows:

1.      I am an attorney licensed to practice in all Courts in the State of California. I am a partner with the firm of Marlin & Saltzman LLP, and Co-Class Counsel for the settlement class in the above-captioned action. This Declaration is submitted in support of (A) Plaintiff's Motion for Final Approval of Class Action Settlement and Certification of Settlement Class and (B) Plaintiff's Motion for an Award of (1) Attorney's Fees to Class Counsel, and (2) Enhancement to Plaintiff. Unless otherwise indicated, I have personal knowledge of the facts set forth herein and could competently testify to them if called as a witness.

2.      I graduated initially from the University of Montreal School of Law in 1977 (a totally French-language law school) and then from the Southwestern University School of Law here in Los Angeles, in 1979, at which time I was admitted to the California Bar. I have been practicing litigation for more than thirty-nine years, and co-founded the firm of Marlin & Saltzman back in 1985. Throughout my practice, I have specialized in a variety of complex multi-party cases, of all nature and kind, have tried many cases to verdict, and for the last twenty years have specialized in plaintiffs' side contingency class actions, including employment class actions, unfair competition and deceptive business practice cases, and numerous consumer class actions against product manufacturers and retailers.

3.      Marlin & Saltzman has had a unique firm history since commencing operations in 1985. Prior to transitioning to plaintiffs' side representation (mostly in class actions) approximately twenty years ago, the firm had previously focused entirely on the defense of class and complex litigation, such that numerous exemplar defendant side cases are therefore also included in the listing of exemplar cases set forth below. The transition to the plaintiff's side began about twenty years ago, and took about five years to complete. Since the transition was completed about fifteen years ago, the firm has focused on both employment and consumer class action cases.

4.     Since the transition to the plaintiffs' cause, the firm has been fortunate enough, through extremely hard work and often intense litigation, to achieve settlement and trial results which have yielded over $900,000.000.00 in payments to the class members and clients in our cases.

5.     Marlin & Saltzman is extremely experienced in litigating class action cases, with well over one hundred class actions and complex commercial cases having been handled, and it has acted as lead counsel or co-lead counsel in almost all of these matters. I have been personally involved in most of the matters, and have been lead counsel within the firm on over seventy five of the matters. More information on our firm is available at the firm website www.marlinsaltzman.com.

6.     For the reasons addressed in support of preliminary approval, and for reasons described further in the Motion for Final Approval and for Fees, Costs and Incentives, and based on my thirty-nine (39) years maintaining an active litigation practice, I believe that Plaintiffs have prosecuted this case passionately and effectively. I believe that the Settlement is fair, adequate, reasonable, and that the Settlement sensibly accounts for the risks of further litigation, including further appeals.

**Attorneys' Fees**

8.     In this case, my firm has invested over 2,500 hours, as set forth in the attached billing records.  This case has been extremely actively litigated, and now sits at over nine years since filing.  I have been involved in the Burnell/Saucillo matter ever since it was first brought to us by the intial filing counsel, Setareh Law Offices and The Law Offices of David Spivak.  We were asked to associate in during the summer of 2012, and to take the lead in the litigation and all of its complex issues.  The tasks we performed required substantial staffing, although the primary lawyers involved included myself, partner Christina Humphrey, and senior associates Leslie Joyner and later David Leimbach, as well as our most senior paralegal, Susan Joseph and mid-level paralegal Jody Rosen.  Others were brought in as needed for specific tasks, such as several more

junior paralegals who participated in handling calls from putative class members
whenever we sent out letters to the class asking them to participate in the case by calling
us to discuss their experiences with the Defendants.

Over the most critical years of the case, from 2012 to 2016, we performed
extremely substantial and often very challenging work, including taking numerous PMQ
depositions (seven such depositions), mostly in Phoenix, Arizona, prepared for and
defended our clients' depositions (two sessions of Mr. Saucillo), and deposed third party
witnesses.  We also responded to two Motions for Judgments on the Pleadings, and filed
and fully briefed the certification motion.  In addition, we continually had to review
thousands of pages of documents and pay produced by the Defendants, filed and
prevailed on motions for further production, and interviewed dozens and dozens of
putative class members.  We also communicated regularly with our client plaintiffs, and
with co-counsel and defendant.  Later, after this Court denied certification, we also fully
briefed a petition for Rule 23f relief, which was ultimately denied.   All of our work
rendered for this matter is set forth in the very detailed attached billing records,
referenced below.

Subsequently, in conjunction with counsel in the Rudsell matter, we prepared for
and participated in the mediation with Mr. Rudy which ultimately led to the settlement
now before the Court.  Since then we have participated in the drafting of the settlement
documents, the settlement approval motions, and all other related duties, including
appearing at the Motion for Preliminary Approval.

9.     My current hourly of $925 per hour is consistent with prevailing market rates
in the relevant community for attorneys of comparable skill, experience and qualifications
(i.e., the Central District of California).  My hourly rate is reasonable based on both my
experience as a class action lawyer and the hourly rates that have been approved by judges
in this District and other federal district courts in California. My hourly rate is also
reasonable in light of the Laffey Matrix, which has been utilized by courts in this and other

Districts to set reasonable rates for attorneys' fees. The Laffey Matrix is available at http://www.laffeymatrix.com/see.html. The Laffey Matrix is adjusted for the cost of living in the Washington, D.C. area, which has a lower cost of living than the Los Angeles area, but which has a nearly identical mean wage for lawyers according to the U.S. Bureau of Labor Statistics, therefore not requiring an adjustment for Los Angeles rates. My hourly rate is below that listed in the Laffey Matrix. Indeed, the reasonable hourly rate for an attorney with more than 20 years of experience in the last published version of the study was $899 per hour, (20+ years out of law school, whereas I am now at **39 years**), such that my current hourly rate is $925.  This is only $26 per hour over counterparts with only 20 years experience.

The current hourly rates of the other attorneys who participated in this matter are also based upon comparisons with the rates charged in the community, as follows:   Senior partner Mark Bradley, with 25 years of practice - $850; partner Christina Humphrey, with 18 years of practice - $800; and senior associates Leslie Joyner and David Leimbach, with 11 and 10 years respectively - $750 and $700.  In addition, our senior-most paralegal Susan Joseph is billed at $225 per hour, mid-level paralegal Jody Rosen is billed at $175 per hour and several junior paralegals are billed at $125 per hour.  Due to the extreme length of the case, several of these persons are no longer with the firm, but I have included them at the hourly rates for their years and positions, at current levels.

A chart demonstrating all of the hours incurred, and by whom, is now set forth:

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| Stanley D. Saltzman | 472.85 | $925 | $437,386.25 |
| Christina A. Humprey | 514.8 | $800 | $411,840.00 |
| Leslie Joyner | 634.16 | $750 | $475,620.00 |
| David Leimbach | 198.9 | $700 | $139,230.00 |
| Susan Joseph | 457.25 | $225 | $102,881.25 |
| Marcus J. Bradley | 14.5 | $850 | $12,325.00 |
| Shannon Crossley | 5.65 | $125 | $706.25 |

6

| | | | |
|---|---|---|---|
| Jody Rosen | 21.2 | $175 | $3,710.00 |
| Craig Pynes | 13.55 | $800 | $10,840.00 |
| Miscellaneous | 180.35 | $175 | $31,561.25 |
| **TOTAL** | **2513.21** | | **$1,626,100.00** |

Finally, attached as Exhibit 1 hereto is a true and correct compilation of my firm's hourly billings report.

**Costs Incurred**

10.     To date, Marlin & Saltzman has incurred costs in this litigation in the amount of $54,632.62.  My firm's cost records report for this matter is attached hereto as Exhibit 2. These costs reflect the type of expenses typically billed by attorneys to their paying clients in the marketplace, and include such costs as filing fees, deposition transcript and video fees, travel expenses (flights and hotels, plus mileage for out of town drives or taxi/Uber rides) for many out of town depositions (Phoenix), delivery fees, etc.  All of these costs were incurred only as needed, and were continuously monitored by me.  We do not charge for any out of town meals by our attorneys.

I declare under penalty of perjury, under the laws of the State of California, that the foregoing is true and correct.

Executed this 18th day of November, 2019, at Agoura Hills, California.

_/s/_  Stanley D. Saltzman
Stanley D. Saltzman, "Declarant"

# EXHIBIT 1

# EXHIBIT 1

## to Declaration of Stanley D. Saltzman

EXHIBIT 1
Page 8

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| DATE | NAME | HOURS | DESCRIPTION |
|---|---|---|---|
| 8/10/2012 | Stanley D. Saltzman | 4.2 | Meeting in BH with Mr. Setareh re possibly associating into his ongoing case against Swift (including travel time from and to Agoura Hills) |
| 8/11/2012 | Stanley D. Saltzman | 5.5 | Review pleadings and various case documents provided by Mr Setareh |
| 8/15/2012 | Stanley D. Saltzman | 6.3 | Continue study of case records and pleadings/discovery |
| 8/15/2012 | Christina A. Humphrey | 5 | Assist Mr. Saltzman with review and analysis of case records, and commence case research. |
| 8/16/2012 | Christina A. Humphrey | 8.5 | Extensive research re numerous trucking issues including preemption and FMCSA issues |
| 8/16/2012 | Stanley D. Saltzman | 7 | Assist with research re preemption issues. |
| 8/22/2012 | Stanley D. Saltzman | 1.7 | Review proposed CMC statement sent over by D counsel |
| 8/23/2012 | Christina A. Humphrey | 0.5 | spoke to defense counsel and corrected proposed joint case management conference statement to be submitted with court. |
| 8/27/2012 | Leslie H. Joyner | 6 | Leslie H. Joyner: attended court hearing (CMC) in Riverside |
| 8/27/2012 | Christina A. Humphrey | 6 | Attended case management conference in Riverside. (including drive time both ways) |
| 8/27/2012 | Craig Pynes | 0.25 | Meet with Christina re: this morning's hearing; discuss results of hearing with her and Stan; |
| 9/21/2012 | Leslie H. Joyner | 6 | Ddaft Rogs and RFPs, set one |
| 9/24/2012 | Leslie H. Joyner | 9.5 | Entire day on discovery, including extneded conference with Mr. Saltzman and Ms. Humphrey re: RFPDs and ROGS; revise per their input. |
| 9/24/2012 | Christina A. Humphrey | 7.5 | Extensive conference with Ms. Joyner re various pending discovery requests, and work on responses |
| 9/24/2012 | Stanley D. Saltzman | 6.5 | Extensive discovery review and workup with Ms. Humphrey and Ms. Joyner |
| 10/23/2012 | Leslie H. Joyner | 5.5 | Work on responses to D's RFPs |
| 10/24/2012 | Leslie H. Joyner | 6 | Continue work on RFP responses, Burnell |
| 10/25/2012 | Leslie H. Joyner | 8 | responses RFPs set 2 Burnell |
| 11/1/2012 | Leslie H. Joyner | 3 | Finalize RFPs and ROGs to Burnell for Christina to Review - DUE MONDAY 11/5/2012 |
| 11/2/2012 | Leslie H. Joyner | 5.5 | Burnell 2 and Pollock 1 - RFP responses |
| 11/5/2012 | Christina A. Humphrey | 3.5 | Burnell RFPs and Rogs set one finalized and sent. |
| 11/6/2012 | Leslie H. Joyner | 2 | Burnell and Pollock responses |
| 11/7/2012 | Leslie H. Joyner | 1.75 | responses - pollock and burnell |
| 11/8/2012 | Leslie H. Joyner | 8.5 | Review Client documents and organize for pollock and burnell RFP responses |
| 11/9/2012 | Leslie H. Joyner | 7.5 | pollock and burnell responses |
| 11/12/2012 | Leslie H. Joyner | 5.5 | finish draft responses - pollock and burnell |

EXHIBIT 1
Page 9

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 11/13/2012 | Leslie H. Joyner | 4 | Finalize RFPs for Burnell and Pollock, draft key of responnsive docs for CH |
| 11/19/2012 | Leslie H. Joyner | 1.25 | Finalize to mail Burnell Rogs set 2; Pollock Rogs set 1 |
| 11/19/2012 | Leslie H. Joyner | 2 | Revise RFPs set 2 Burnell to mail. |
| 11/20/2012 | Leslie H. Joyner | 0.5 | Revise Pollock RFPs 1 |
| 11/20/2012 | Leslie H. Joyner | 6.5 | convert image files to PDF and assemble for production |
| 11/20/2012 | Leslie H. Joyner | 0.15 | Make CH corrections to RFPs Burnell and Pollock |
| 11/20/2012 | Leslie H. Joyner | 0.5 | Draft letter to OPC re: Burnell Responsive Docs |
| 11/20/2012 | Leslie H. Joyner | 0.5 | Update and revise Production key for Ps |
| 11/26/2012 | Leslie H. Joyner | 3 | Draft PMK |
| 12/5/2012 | Leslie H. Joyner | 1 | Phone conference with Susan, Burnell |
| 12/17/2012 | Leslie H. Joyner | 1.5 | Prepare documents for production |
| 1/2/2013 | Craig Pynes | 0.4 | Review Notice of document production and skim documents; |
| 1/5/2013 | Leslie H. Joyner | 13 | Review Defendant's Discovery responses and draft meet and confer letter |
| 1/5/2013 | Stanley D. Saltzman | 8.5 | Assist with review of discovery received from D and assist attorney Joyner with preparing first draft of meet and confer letter. |
| 1/14/2013 | Craig Pynes | 0.2 | Review emails re: case status and workup; |
| 1/15/2013 | Craig Pynes | 0.2 | Review emails re: case workup items; |
| 1/17/2013 | Leslie H. Joyner | 3 | review docs produced by defendant and final M&C letter |
| 1/28/2013 | Susan Joseph | 1 | |
| 1/28/2013 | Christina A. Humphrey | 2 | 1 hour preparation of conference call re meet and confer discovery; and 1 hour conference call with opposing counsel meet and confer RPD and Interr 1 to Swift and RPD and Interr 1 to Plaintiffs. |
| 1/28/2013 | Leslie H. Joyner | 4 | Prepare for M&C |
| 1/28/2013 | Leslie H. Joyner | 2 | M&C re: Discovery Responses |
| 1/29/2013 | Leslie H. Joyner | 0.5 | Draft confirming email re: M&C |
| 2/6/2013 | Christina A. Humphrey | 0.5 | Meeting with Leslie re supplementing Plaintiff's discovery, PMK, and status of case. |
| 2/6/2013 | Christina A. Humphrey | 0.3 | Discussion with Batza re investigation re drivers and compensation schemes. |
| 2/6/2013 | Christina A. Humphrey | 0.1 | reviewed draft PMK. |
| 2/7/2013 | Leslie H. Joyner | 3 | Supp rogs/RFPs pollock/burnell |

EXHIBIT 1     2 of 27
Page 10

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 2/7/2013 | Christina A. Humphrey | 1.2 | Reviewed and edited PMK notice. |
| 2/7/2013 | Stanley D. Saltzman | 2.2 | Review and approve the proposed PMK notice and categories to be addressed |
| 2/8/2013 | Leslie H. Joyner | 3 | Discovery reponses by Defendant. categorize for call |
| 2/8/2013 | Christina A. Humphrey | 1.4 | Leslie and I met re Defendant's discovery responses (Set One) to prepare for meet and confer meeting with opposing counsel. |
| 2/8/2013 | Christina A. Humphrey | 0.6 | Meet and confer with opposing counsel re Defendant's discovery respones (Set One); disdcussion of production of class list, partial meet and confer on Def. Motion for Judgment on the Pleadings, and meet and confer moving class discovery deadline. |
| 2/8/2013 | Christina A. Humphrey | 0.5 | Discussion/email of PMK notice to opposing counsel and email outlining stip to move deadlines for class cert. |
| 2/8/2013 | Christina A. Humphrey | 3.5 | Pulled and examined complaint of related case filed in Northern District to determine whether the claims made in our case overlapped the claims in that case.  Discussion with Mark and STan. |
| 2/8/2013 | Leslie H. Joyner | 0.5 | meet & confer |
| 2/8/2013 | Christina A. Humphrey | 0.5 | Drafted meet and confer confirmation email re class list and payroll database (all requested in discovery) all discussed in conference call 2/8/13. |
| 2/8/2013 | Christina A. Humphrey | 0.3 | |
| 2/8/2013 | Stanley D. Saltzman | 2.5 | Partner conference re. action filed in the Northern District |
| 2/11/2013 | Leslie H. Joyner | 0.5 | Meet & Confer |
| 2/11/2013 | Christina A. Humphrey | 1.5 | Conference call with opposing counsel re Defendant's discovery responses to Special Rogs Set One and RPD 3. |
| 2/12/2013 | Christina A. Humphrey | 0.2 | Edited/drafted letter to opposing counsel re electronic preservation of data. |
| 2/12/2013 | Christina A. Humphrey | 0.5 | Researched local rules/FRCP re dpeosition notices and dates; discussed strategy to get discovery completed in Swift in time for certification with Stan. |
| 2/12/2013 | Leslie H. Joyner | 3 | meet and confer letter |
| 2/13/2013 | Christina A. Humphrey | 1.2 | Drafted email re meet and confer certification deadlines, def motion for jugment on the pleadings, def discovery responses, strategize with Stan Saltzman. |
| 2/14/2013 | Leslie H. Joyner | 2.5 | Draft disc. letter, contact (attempt to) Ps re: supp responses. |
| 2/15/2013 | Leslie H. Joyner | 3.75 | Discuss case with Burnell; further review of responses to discovery. |
| 2/15/2013 | Susan Joseph | 1.2 | Telephone call with Deb Pollock; Telephone call with Jack Pollock; e-mail to clieint re same. |
| 2/15/2013 | Stanley D. Saltzman | 3 | Review supplemental discovery responses. |
| 2/15/2013 | Stanley D. Saltzman | 2.5 | Prepare outline of likely motion areas for motions to compel as to D's responses to numerous discovery issues. |

EXHIBIT 1
Page 11

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 2/16/2013 | Leslie H. Joyner | 6.5 | Research re. possible Discovery Motions |
| 2/17/2013 | Leslie H. Joyner | 10 | Rogs/RFPs/PMK |
| 2/18/2013 | Leslie H. Joyner | 8.5 | PMK/ROGS/RFPS |
| 2/19/2013 | Leslie H. Joyner | 6.5 | PMK preparation |
| 2/19/2013 | Christina A. Humphrey | 1.2 | edits to joint stip for motioni to compel discovery responses. |
| 2/20/2013 | Susan Joseph | 2.5 | Conference calll; communciation re datal; review materials re data |
| 2/20/2013 | Leslie H. Joyner | 2 | Rog/RFPs and stip |
| 2/20/2013 | Leslie H. Joyner | 0.5 | email clients RE: depo dates and verifications |
| 2/20/2013 | Leslie H. Joyner | 2.75 | review pmk categories and outstanding discovery issues for conference call; conference call with CAH, SJ and OPC; meeting with Christina... |
| 2/21/2013 | Christina A. Humphrey | 2.75 | review pmk categories and outstanding discovery issues for conference call; conference call with Leslie, SJ and OPC; meeting with Leslie... |
| 2/23/2013 | Leslie H. Joyner | 0.15 | call/email pollock/burnell about depos - urgent |
| 2/25/2013 | Susan Joseph | 0.5 | Telephone conference with client. |
| 3/7/2013 | Craig Pynes | 2.4 | Review emails re: various case workup issues; review complaint re: case background; discuss same and workup with Susan; prepare email to Christina, etc. on workup issues; meet wtih Leslie re: motion to amend; discuss same with Christina; review system and |
| 3/7/2013 | Leslie H. Joyner | 1 | Pollock RFPs, contact client's wife |
| 3/7/2013 | Leslie H. Joyner | 5 | Dismissal of Pollock; leave to amend to add new plaintiff, motion to intervene, etc |
| 3/8/2013 | Craig Pynes | 0.6 | Review and respond to emails with Christina re: stipulation to drop plaintiff, amending complaint and other issues; review other emails re: same; review stip and emails re; same; research numbers for and cold call putative class members on list; |
| 3/8/2013 | Christina A. Humphrey | 1.2 | edited discovery motion to compel interrogatories and rfp. |
| 3/11/2013 | Craig Pynes | 0.6 | Continue calling potential class reps; review and respond to emails with Chrstina re: same; |
| 3/12/2013 | Christina A. Humphrey | 0.2 | conference call Paul Cowie re discovery, dates PMK. |
| 3/12/2013 | Craig Pynes | 1.4 | Continue calling putative class members to locate class rep; review and respond to email with Christina re: same; prepare emails to them re: same; Interview Sam Cunanan re: trucking issues and acting as a class rep; prepare email to Stan and Christina re: |
| 3/13/2013 | Christina A. Humphrey | 0.3 | edited pre-cert letter. |

EXHIBIT 1   4 of 27
Page 12

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2013 | Craig Pynes | 0.5 | Review court order approving stip continuing deadlines and email re: same; review and respond to emails re: same; print out copy for SDS; review meet and confer emails; |
| 3/15/2013 | Craig Pynes | 0.2 | Review emails re; payroll data discovery; |
| 3/19/2013 | Craig Pynes | 0.6 | Review multiple emails re: production and depositions; telephone calls to potential class representatives; |
| 3/21/2013 | Craig Pynes | 2.4 | Telephone conferences with class list members re: acting as class reprs; meet with Mr. Saltzman re: same; |
| 3/21/2013 | Susan Joseph | 0.3 | Conference call re production of pay plans. |
| 3/21/2013 | Leslie H. Joyner | 0.2 | draft emails to burnell re depo dates |
| 3/21/2013 | Leslie H. Joyner | 0.5 | conference with CAH, SJ and OPC re: Rogs and RFPS |
| 3/21/2013 | Stanley D. Saltzman | 1.5 | Review ongoing results of call with class members and meet with Mr. Pynes |
| 3/22/2013 | Christina A. Humphrey | 2.5 | Review statewide distribution of mailing list for letters to putative class members. |
| 3/26/2013 | Karin Turner | 3.8 | Send letters to putative class members. |
| 3/26/2013 | Leslie H. Joyner | 0.1 | Email to Burnell re: depo dates |
| 3/26/2013 | Stanley D. Saltzman | 5 | Begin to prepare detailed outline of questionnaire for callers from letter to be mailed to class members. |
| 3/26/2013 | Stanley D. Saltzman | 2.5 | Confer with staff re. interviews of callers. |
| 3/26/2013 | Leslie H. Joyner | 0.5 | Conference call with OPC Cowie, SJ, SS, CH re: Driver pay and MTC Rogs and RFPs |
| 3/28/2013 | Susan Joseph | 8 | Various tasks related to pre-cert notice including: organizing calls, interviewing drivers, revising interview form, updating spreadsheet,  memorializing conversations, e-mails and conferences  re same. |
| 3/29/2013 | Susan Joseph | 4 | Various tasks related to pre-cert notice including: organizing calls, interviewing drivers, revising interview form, updating spreadsheet,  memorializing conversations, e-mails and conferences  re same. |
| 3/29/2013 | Scott Sexton | 3.5 | Various tasks related to pre-cert notice. |
| 4/1/2013 | Leslie H. Joyner | 2.1 | T/C with client and explanation of letters beiong mailed out to the class of drivers. Address his concerns |
| 4/1/2013 | Susan Joseph | 7 | Various tasks related to pre-cert notice including: organizing calls, interviewing drivers, revising interview form, updating spreadsheet,  memorializing conversations, e-mails and conferences  re same. |
| 4/1/2013 | Craig Pynes | 0.2 | Review emails re: responding to calls; |
| 4/2/2013 | Susan Joseph | 9 | Various tasks related to pre-cert notice including: organizing calls, interviewing drivers, revising interview form, updating spreadsheet,  memorializing conversations, e-mails and conferences  re same. |
| 4/2/2013 | Stanley D. Saltzman | 2.5 | Confer with staff receiving calls regarding initial feedback from the callers. |
| 4/2/2013 | Karin Turner | 1.1 | Interview with putative class member; |

EXHIBIT 1   5 of 27
Page 13

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| 4/2/2013 | Leslie H. Joyner | 0.5 | Call with OPC re: Discovery and MTC |
|---|---|---|---|
| 4/3/2013 | Jody Rosen | 1.5 | Handle call from class member |
| 4/3/2013 | Jody Rosen | 0.5 | Interviewed Stanley Wilard, a class member |
| 4/3/2013 | Jody Rosen | 0.7 | interviewed Rod Couch, a class member |
| 4/4/2013 | Susan Joseph | 7 | Various tasks related to pre-cert notice including: organizing calls, interviewing drivers, revising interview form, updating spreadsheet,  memorializing conversations, e-mails and conferences  re same. |
| 4/4/2013 | Jody Rosen | 1.5 | interviewed two class members |
| 4/4/2013 | Jody Rosen | 0.5 | interviewed David Cote, a class member |
| 4/4/2013 | Karin Turner | 0.4 | Update class member addresses to spreadsheet. |
| 4/4/2013 | Jody Rosen | 0.4 | Interviewed George Billow, a class member |
| 4/5/2013 | Susan Joseph | 3 | Various tasks related to pre-cert notice including: organizing calls, interviewing drivers, revising interview form, updating spreadsheet,  memorializing conversations, e-mails and conferences  re same. |
| 4/5/2013 | Jody Rosen | 0.4 | interviewed Conrad Nepote, a class member |
| 4/5/2013 | Leslie H. Joyner | 4.5 | Review numerous client interviews prepared by paralegals |
| 4/5/2013 | Jody Rosen | 0.4 | interviewed Cindy, a class member |
| 4/5/2013 | Jody Rosen | 0.5 | interviewed Ronda Campbell, a class member |
| 4/5/2013 | Jody Rosen | 0.45 | Interviewed Jacques Reid, a class member |
| 4/5/2013 | Jody Rosen | 0.3 | interviewed Perry Barnett, a class member |
| 4/5/2013 | Karin Turner | 0.6 | Interview with putative class member. |
| 4/6/2013 | Karin Turner | 0.15 | Update putative class member addresses. |
| 4/8/2013 | Jody Rosen | 0.3 | interviewed Glenn DelHierro, a class member |
| 4/8/2013 | Jody Rosen | 0.3 | interviewed Luis Rios, a class member |
| 4/8/2013 | Jody Rosen | 0.25 | interviewed Hugo Hileso, a class member |
| 4/8/2013 | Jody Rosen | 0.2 | Interviewed Charles Smith, a class member |
| 4/8/2013 | Jody Rosen | 0.5 | Interviewed Michael O'Brien, a class member |
| 4/8/2013 | Jody Rosen | 0.5 | interviewed Joel Alvarado, a class member |
| 4/8/2013 | Jody Rosen | 0.45 | interviewed Jonathan Hill, a class member |
| 4/8/2013 | Jody Rosen | 0.35 | Spoke with Jamshid Rajabpoor, a class member |

EXHIBIT 1   6 of 27
Page 14

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/8/2013 | Shannon Crossley | 0.5 | Call from Class Member |
| 4/9/2013 | Jody Rosen | 0.8 | Interviewed Melvin Jones, a class member |
| 4/9/2013 | Jody Rosen | 0.25 | interviewed Ronald Powers, a class member |
| 4/9/2013 | Shannon Crossley | 0.55 | Interviewed Steve McCarter. |
| 4/9/2013 | Jody Rosen | 0.65 | interviewed Gil Marquez, a class member |
| 4/9/2013 | Shannon Crossley | 0.3 | Interviewed Dale Johnson. |
| 4/9/2013 | Jody Rosen | 0.4 | interviewed Les Johnson, a class member |
| 4/9/2013 | Shannon Crossley | 0.25 | Interviewed Carl Converse |
| 4/9/2013 | Shannon Crossley | 0.3 | Interviewed German Nava |
| 4/9/2013 | Shannon Crossley | 0.25 | Inverviewed Jerry McGill |
| 4/9/2013 | Shannon Crossley | 0.45 | Interviewed Robert Placentia |
| 4/9/2013 | Shannon Crossley | 0.25 | Inverviewed Gregory Wilson |
| 4/9/2013 | Jody Rosen | 0.4 | interviewed Kevin Connors, a class member |
| 4/9/2013 | Karin Turner | 0.4 | Interview with putative class member. |
| 4/9/2013 | Shannon Crossley | 1.1 | Further caller from class member |
| 4/9/2013 | Karin Turner | 0.7 | Interview with putatice class member. |
| 4/9/2013 | Karin Turner | 0.7 | Interview with putative class member. |
| 4/9/2013 | Jody Rosen | 0.25 | interviewed Candace Byers, a class member |
| 4/10/2013 | Jody Rosen | 0.25 | interviewed Edward Avilez, a class member |
| 4/10/2013 | Jody Rosen | 0.5 | interviewed Robert Bailey, a class member |
| 4/10/2013 | Jody Rosen | 0.45 | interviewed Charles Fitts, a class member |
| 4/10/2013 | Shannon Crossley | 0.4 | Interviewed Leonard Bennett |
| 4/10/2013 | Leslie H. Joyner | 1.25 | Call from client Burnell |
| 4/10/2013 | Jody Rosen | 0.25 | interviewed Jose Ramirez, a class member |
| 4/10/2013 | Leslie H. Joyner | 0.33 | finalize Burnell Supp RFPS |
| 4/10/2013 | Jody Rosen | 0.25 | interviewed Matthew Escarcega, a class member |
| 4/10/2013 | Jody Rosen | 0.35 | interviewed Marty Padilla, a class member |
| 4/10/2013 | Jody Rosen | 0.3 | interviewed Wenford Morgan, a class member |

EXHIBIT 1
Page 15

7 of 27

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| 4/10/2013 | Shannon Crossley | 0.25 | Interviewed James Presz |
|---|---|---|---|
| 4/11/2013 | Jody Rosen | 0.2 | Interviewed Don Lingenfelter, a potential class member |
| 4/11/2013 | Jody Rosen | 0.55 | Interviewed Joyce Bell, a class member |
| 4/11/2013 | Shannon Crossley | 0.25 | Interviewed Marissa Harding. |
| 4/11/2013 | Shannon Crossley | 0.2 | Interviewed Anthony Callaghan |
| 4/12/2013 | Jody Rosen | 0.25 | Interviewed Peter, a potential class member |
| 4/12/2013 | Jody Rosen | 0.35 | interviewed Donald Trigg, a class member |
| 4/15/2013 | Shannon Crossley | 0.6 | Interviewed Dwayne and Robert Lane (Brothers) |
| 4/16/2013 | Jody Rosen | 0.35 | Interviewed Shaun Layton, a possible class member |
| 4/16/2013 | Jody Rosen | 0.25 | interviewed Jacqueline White, a possible class member |
| 4/16/2013 | Jody Rosen | 0.25 | interviewed Fernando Borja, a class member |
| 4/16/2013 | Susan Joseph | 9.5 | Begin organizing memos of calls from Class contacts, review and organize questionnaires, update call list. |
| 4/16/2013 | Jody Rosen | 0.75 | interviewed Bard Desaboya, a class member |
| 4/16/2013 | Leslie H. Joyner | 7.5 | opposition to MJOP |
| 4/17/2013 | Susan Joseph | 2 | Class contacts including interviews, review and organize questionnaires, update call list. Detailed interview with Gilbert Saucillo, report re same. |
| 4/17/2013 | Jody Rosen | 0.5 | interviewed Alberto Marines, a class member |
| 4/17/2013 | Leslie H. Joyner | 9 | Work on Opp to MJOP |
| 4/18/2013 | Leslie H. Joyner | 8.5 | Continue work on OPP to MJOP |
| 4/18/2013 | Stanley D. Saltzman | 6 | Review ongoing draft of opp to critical motion for judgment on the pleadings; confer with associate re the same. |
| 4/19/2013 | Leslie H. Joyner | 8.5 | New cases; revise Opp MJOP |
| 4/19/2013 | Leslie H. Joyner | 2 | Opposition; revise Brinker and Cole sections |
| 4/20/2013 | Leslie H. Joyner | 6.5 | Revise citations; final doc for filing (extract meta data) |
| 4/20/2013 | Stanley D. Saltzman | 7 | Review near final draft of opp to MJOP, and make edits and suggestions throughout.  Return to associate for further finalizing. |
| 4/22/2013 | Jody Rosen | 0.3 | Interviewed Jo Dunca, a potential class member |
| 4/22/2013 | Jody Rosen | 0.35 | Interviewed Nicole La Mothe, a possible class member |
| 4/22/2013 | Leslie H. Joyner | 7 | revise Motion; insert TOA; draft RJN, prepare exhibits to RJN; draft proposed order; prepare for filing |

EXHIBIT 1
Page 16

8 of 27

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| 4/23/2013 | Susan Joseph | 1 | Class member interviews. |
|---|---|---|---|
| 4/29/2013 | Leslie H. Joyner | 2.75 | Review Reply Opp MJOP |
| 4/30/2013 | Leslie H. Joyner | 1.5 | Telecon with plaintiff Burnell |
| 4/30/2013 | Stanley D. Saltzman | 3.5 | Review and analysis of D's Reply to the MJOP |
| 5/2/2013 | Jody Rosen | 0.8 | interviewed a swift driver |
| 5/2/2013 | Jody Rosen | 1.2 | interviewed Adam Lev, a class member |
| 5/2/2013 | Christina A. Humphrey | 1.1 | draft stip to continue cert dates; emailed to opp counsel. |
| 5/2/2013 | Craig Pynes | 0.4 | Discuss with Christina re: prior driver who may be able to act as class rep; telephone conferences wtih driver re: same; |
| 5/8/2013 | Leslie H. Joyner | 2.5 | Pull cases for motion |
| 5/8/2013 | Stanley D. Saltzman | 7.3 | Work on preparation for oral argument on upcoming motion |
| 5/9/2013 | Craig Pynes | 1.4 | Review case information and prepare email to Mr. Saltzman re: same; discuss same with Leslie; review and respond to emails with her re: same; |
| 5/10/2013 | Leslie H. Joyner | 8 | Re: issues raised in in Swifts Rply MJOP; draft memo |
| 5/11/2013 | Christina A. Humphrey | 6.5 | Prepared for oral argument on Def. Motion for Judgment on the Pleadings scheduled for May 13; re-reviewed all cases and arguments |
| 5/12/2013 | Christina A. Humphrey | 10 | Prepared for hearing on Def Moton for Judgment on the Pleadings scheduled Monday, May 13. |
| 5/12/2013 | Leslie H. Joyner | 4.75 | Internal work up for swift hearing |
| 5/12/2013 | Stanley D. Saltzman | 6.5 | Worked with Ms. Humphrey in preparing for hearing on MJOP; outlining of issues for oral argument. |
| 5/13/2013 | Craig Pynes | 0.7 | Review emails re: reply arguments; review reply brief; |
| 5/13/2013 | Christina A. Humphrey | 11 | Travelled, prepared for (reviewed new US Supreme Court case Pilkey), and attended hearing on Defendant's Motion for Judgment on the Pleadings; research after returning to Agoura Hills office. |
| 5/13/2013 | Leslie H. Joyner | 12 | Research re new Pelkey decision, travel to and from Riverside for Swift MJOP; further research upon return to office. |
| 5/14/2013 | Susan Joseph | 1 | Class member contacts. |
| 5/14/2013 | Leslie H. Joyner | 9 | Research re Pelkey decision; begin supp briefing |
| 5/21/2013 | Christina A. Humphrey | 1.1 | Interviewed Gilbert Saucillo and spoke at length about serving as a rep plaintiff. |
| 5/21/2013 | Leslie H. Joyner | 7.5 | Preemption research; nationwide research |
| 5/22/2013 | Christina A. Humphrey | 0.2 | spoke to potential class member re her husband's passing and wehther or not the estate can make a claim. |
| 5/24/2013 | Christina A. Humphrey | 0.1 | drafted email to opposing counsel re stip to continue class cert dates and meet and confer re discovery. |

EXHIBIT 1
Page 17

9 of 27

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 5/24/2013 | Leslie H. Joyner | 7 | Research re withdrawal of named plaintff, motion to amend vs. intervene |
| 5/28/2013 | Christina A. Humphrey | 0.9 | reviewed retainer and letter to new plaintiff Saucillo |
| 5/31/2013 | Leslie H. Joyner | 5.5 | Research re. appeal of ruling on MJOP |
| 6/3/2013 | Christina A. Humphrey | 6.4 | reserached proper procedure to appeal and timeline for appeal, pulled Rule 54 motions. |
| 6/3/2013 | Christina A. Humphrey | 1.1 | re-formatted stipulation to continue certificatioin deadlines, drafted email to oppsing counsel addressing deadlines, and various other discovery issues; discussion with Stan re stip dates. |
| 6/3/2013 | Stanley D. Saltzman | 5 | Join in researching our appellate rights and procedures re. MJOP |
| 6/25/2013 | Leslie H. Joyner | 11.25 | draft motion to amend to add new P, legal research, amended complaint, conferences on intervention vs. amending, stip to withdraw Pollock |
| 6/25/2013 | Stanley D. Saltzman | 5.5 | Work with Ms. Joyner on amendment of complaint issues, new plaintiff and research re all relevant issues. |
| 6/26/2013 | Leslie H. Joyner | 6.5 | Prepare notice of appeal; motion for entry of final judgment |
| 6/26/2013 | Leslie H. Joyner | 1.5 | appeals and intervention vs amending: discuss with Kiley |
| 7/1/2013 | Susan Joseph | 0.25 | Communications. |
| 7/2/2013 | Leslie H. Joyner | 1.5 | Discuss Pollock, appeal, amend v. intervention |
| 7/2/2013 | Christina A. Humphrey | 1.5 | Discuss Pollock, appeal, amend v. intervention |
| 7/11/2013 | Leslie H. Joyner | 11 | Research and work on motion to file SAC adding new class rep |
| 7/14/2013 | Leslie H. Joyner | 7 | Draft Opp MTN Stay and prepare Exhibits |
| 7/15/2013 | Christina A. Humphrey | 6.5 | Edited and finalized Opposition to Motion to Stay case. |
| 7/15/2013 | Leslie H. Joyner | 7 | Opp Motion to Stay |
| 7/15/2013 | Leslie H. Joyner | 3 | For leave to File SAC |
| 7/16/2013 | Christina A. Humphrey | 1.7 | edited and reviewed Rule 54 notice of motion, motion, proposed order, and declaration of christina a humphrey in support thereof. |
| 7/16/2013 | Leslie H. Joyner | 9.5 | finalize motion for entry final judgment and motion to file SAC; draft two declaration for CAH; prepare exhibits to Motion to file SAC; draft proposed Orders for both motions; draft/finalize three stips (Pollock withdraw, move hearing dates and final judg |
| 7/19/2013 | Leslie H. Joyner | 1.5 | 3 stips and orders, communicate with OPC, prepare for filing |
| 7/22/2013 | Christina A. Humphrey | 0.25 | Spoke with rep plaintiff re various occurrences at work. |
| 7/30/2013 | Christina A. Humphrey | 2.5 | Reviewed opp Motion for Rule 54 and opp Motion to amend to add Saucillo, discussed with Leslie. |
| 7/30/2013 | Leslie H. Joyner | 6.5 | RE replies to D's Opps to motions to amend complaint and ofr entry of final judgment pursuant to rule 54b on meal and rest break claims |

EXHIBIT 1
Page 18

10 of 27

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| | | | |
|---|---|---|---|
| 7/31/2013 | Leslie H. Joyner | 8.5 | legal ad factual research (communications with counsel and discovery) - draft reply ISO Motion for Final Judgment; begin drafting Reply ISO motion SAC |
| 8/1/2013 | Leslie H. Joyner | 7.25 | Legal and factual research on D's claims in Opposition to Ps' motion to file SAC; conference with Saltzman and Humphrey re: responses, revise into and develop legal argument. |
| 8/1/2013 | Stanley D. Saltzman | 4.3 | Work with Ms. Joyner on reply to D's opp to the motion to amend |
| 8/2/2013 | Leslie H. Joyner | 0.75 | Stip and Order |
| 8/2/2013 | Leslie H. Joyner | 5 | revise reply ISO entry final judgment re dilts MSJ; distinguishes cases and rules cited by defendant for Reply ISO motion to amend - legal research. |
| 8/5/2013 | Leslie H. Joyner | 3 | revise replies per CAH, draft CAH dec. prepare exhibit, meet with SDS re stip, revise Stip |
| 8/5/2013 | Susan Joseph | 0.5 | re Reply |
| 8/6/2013 | Christina A. Humphrey | 7 | Revised reply briefs and declarations, reviewed exhibits in support of motion to amend and motion for final judgment. |
| 8/19/2013 | Craig Pynes | 0.2 | Discuss with Stan re: today's hearing; |
| 8/19/2013 | Leslie H. Joyner | 7.5 | Prepare binder of motions, Oppositions and replies; Pull stip and order for court; Hearing in Riverside at 2pm |
| 8/20/2013 | Christina A. Humphrey | 9.5 | Prepared for hearing on Def Motion to Stay, Pl Motion for Final Judgment, Pl Motion to Amend Complaint, attended hearing on motions. |
| 8/23/2013 | Craig Pynes | 1.1 | Review Court's Minute Order Granting and Denying Various motions; review and respond to emails with Sandy re: same; |
| 9/3/2013 | Christina A. Humphrey | 3.75 | edited notice of appeal, researched rule re filing notice of appeal, designating transcript, and filing fee. |
| 9/10/2013 | Leslie H. Joyner | 2 | review discovery status of case from where we left off for conference call with defense counsel |
| 9/10/2013 | Christina A. Humphrey | 0.25 | Conference call with opposing counsel re discovery issues. |
| 9/10/2013 | Christina A. Humphrey | 0.5 | reviewed email confirming meet and confer issues; looked at dates for possible PMKs. |
| 9/10/2013 | Leslie H. Joyner | 0.25 | Conference call re: discovery issues |
| 9/10/2013 | Susan Joseph | 2 | Review, index and summarize discovery. |
| 9/10/2013 | Leslie H. Joyner | 4 | Meet with Mr. Saltzman and review discovery from where left off in April for M&C letter and email |
| 9/10/2013 | Leslie H. Joyner | 2.75 | DRaft M&C letter re Plaintiffs' and Defendant's outstanding discovery obligations. |
| 9/10/2013 | Leslie H. Joyner | 0.75 | Draft email from CAH to OPC re: telephone conference |
| 9/10/2013 | Stanley D. Saltzman | 3 | Meet with Ms. Joyner to go over pending discovery from prior to recent motion work |
| 9/11/2013 | Susan Joseph | 1 | Review, index and summarize discovery; prepare PMK notice. |
| 9/11/2013 | Leslie H. Joyner | 8.25 | RFPs set two, revise M&C letter, prepare docs for production, revise/update Burnell Supp RFPs and Rogs |

EXHIBIT 1
Page 19

11 of 27

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 9/16/2013 | Leslie H. Joyner | 1.3 | Supp rogs/ rfps burnell - finalize and send. review saucillo requests |
| 9/16/2013 | Christina A. Humphrey | 2 | edited supplemental discovery responses for Burnell; drafted email re edits and issues to follow up on for collecting docs. |
| 9/16/2013 | Christina A. Humphrey | 0.4 | reviewed meet and confer letter to opposing counsel re Def responses to RPD 1 and Sp Rogs 1. |
| 9/16/2013 | Christina A. Humphrey | 0.5 | reviewed, edited, and added to Plaintiff's Request for Production of Docs to Def. Set No. 2. |
| 9/23/2013 | Susan Joseph | 0.5 | Discuss PMKwith CAH and LHJ |
| 9/23/2013 | Christina A. Humphrey | 0.5 | spoke to putative class member Bart Desboya re potential claims and interviewed regarded his terminal and complaints. |
| 9/23/2013 | Christina A. Humphrey | 1.1 | Interviewed Gilbert Saucillo re various facts pertinent to meeting and conferring regarding scope of PMK notice. |
| 9/23/2013 | Stanley D. Saltzman | 2.5 | Studied D's 10-K filings and referred to Ms. Humphrey for further analysis. |
| 9/24/2013 | Christina A. Humphrey | 5 | researched Swift's website, 10-k report, and drafted meet and confer letter re how to narrow down the categories for PMK. |
| 9/25/2013 | Christina A. Humphrey | 0.6 | drafted response to mediation questionnaire. |
| 9/25/2013 | Christina A. Humphrey | 1.4 | drafted PMK notice for categories 12-13. |
| 9/27/2013 | Christina A. Humphrey | 0.9 | Interviewed former manager Randolf Boots, emailed others. |
| 9/30/2013 | Susan Joseph | 0.25 | Tel con with Saucillo; e-mail re same |
| 10/1/2013 | Christina A. Humphrey | 0.6 | reviewed docket/analyzed rule for desigating transcript, etc. |
| 10/1/2013 | Christina A. Humphrey | 0.6 | Examined rule designating transcript for appeal, emails, edited marking of docket for designation. |
| 10/1/2013 | Christina A. Humphrey | 0.3 | Read letters from opposing counsel re production of pay packages and meet and confer letter to file a motion for judgment on the pleadings. |
| 10/1/2013 | Leslie H. Joyner | 2.4 | Appeal deadlines |
| 10/3/2013 | Leslie H. Joyner | 0.6 | set up saucillo initial disclosures |
| 10/3/2013 | Leslie H. Joyner | 0.5 | Letter and verification to saucillo |
| 10/4/2013 | Christina A. Humphrey | 0.1 | email to opposing counsel re appellate transcript. |
| 10/9/2013 | Leslie H. Joyner | 1.2 | Saucillo re discovery responses and initial disclosures |
| 10/9/2013 | Leslie H. Joyner | 1.8 | Finalize Rog and RFP responses due 10/16 and 10/18; draft intial disclosures |
| 10/10/2013 | Leslie H. Joyner | 0.75 | Pull docket items for appeal |
| 10/10/2013 | Leslie H. Joyner | 0.8 | Appeal rules - 9th cir. |
| 10/11/2013 | Christina A. Humphrey | 1.4 | reviewed Ruan case, spoke to Stan, drafted emails re thoughts and responses to Defendant's Sept 27 meet and confer letter. |

EXHIBIT 1
Page 20

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 10/11/2013 | Leslie H. Joyner | 0.75 | Subpoena and doc request - qualcomm |
| 10/12/2013 | Leslie H. Joyner | 0.2 | revise ESI letter |
| 10/16/2013 | Christina A. Humphrey | 1.1 | Edited Saucillo's responses to Def RPD Set one, 1-26. |
| 10/17/2013 | Christina A. Humphrey | 1.4 | edited Saucillo's responses to RPD 27-60. |
| 10/17/2013 | Christina A. Humphrey | 0.1 | email communication with Paul Cowie re stip to extend responses to discovery and email setting forth terms of briefing schedule for FAAAA against wages. |
| 10/17/2013 | Leslie H. Joyner | 1 | Make changes to responses, collect documents, mail to Swift |
| 10/21/2013 | Christina A. Humphrey | 0.3 | Drafted email to opposing counsel re briefing schedule for Defendant 12(b)(6). |
| 10/22/2013 | Christina A. Humphrey | 0.7 | reviewed and edited follow up ESI preservation letter to SWift. |
| 10/22/2013 | Stanley D. Saltzman | 7.5 | Begin to review recently produced pay plans |
| 10/30/2013 | Christina A. Humphrey | 0.4 | drafted email paul cowie re moving class cert deadline dates; reviewed dates to determine briefing schedule. |
| 11/11/2013 | Christina A. Humphrey | 0.4 | Discussion with Paul Cowie re extension outstanding discovery and preservation of ESI data. |
| 11/18/2013 | Leslie H. Joyner | 0.75 | Draft PMK Notice on Customer contracts |
| 1/3/2014 | Christina A. Humphrey | 1.1 | reviewed and edited Saucillo's responses to Spec Rogs 1 and obtained verification. |
| 1/3/2014 | Christina A. Humphrey | 2.2 | drafted meet and confer letter re Def objections to 30(b)(6) 1-3 categories in relation to Def Motion for Judgment on the Pleadings FAAAA wages. |
| 1/3/2014 | Christina A. Humphrey | 0.4 | reviewed Defendant's ESI letter dated December 13 and looked up past ESI letters. |
| 1/3/2014 | Christina A. Humphrey | 0.5 | reviewed Defendant's meet and confer letter re Saucillo's responses to RFP 1, reviewed responses in conjunction with letter. |
| 1/6/2014 | Christina A. Humphrey | 0.2 | edited letter re 30(b)(6) and finalized/sent out. |
| 1/6/2014 | Stanley D. Saltzman | 5.75 | Review Swift's MJOP re: wage claims and set up outline for opposition |
| 1/6/2014 | Leslie H. Joyner | 4.25 | Review Dilts, Aguiar, Esquivel, Cole, Swift Order Granting MJOP re: meal and rest Break claims, Jasper, Mendez, Brown, Dillingham, Quezada, Jasper, Campbell. |
| 1/6/2014 | Leslie H. Joyner | 3.5 | Set up and begin Drafting MJOP sections on Plaintiffs claims; Wage order 9; LC section 200; effect of wage laws on prices, routes, services; Burnham. |
| 1/7/2014 | Christina A. Humphrey | 1.1 | reviewed ESI letters (all of them sent in the case) to prepare for drafting of latest ESI letter. |
| 1/7/2014 | Leslie H. Joyner | 1.5 | Draft intro to opposition to MJOP wage claims |
| 1/7/2014 | Leslie H. Joyner | 0.25 | Call with Ninth Circuit Mediator |
| 1/7/2014 | Christina A. Humphrey | 0.3 | Assessment conference with 9th Circuit mediator Lisa Jaye to determine whether or not the case is appropriate for mediation. |
| 1/7/2014 | Christina A. Humphrey | 0.2 | examined Rule 27 and Rutter guide re: filing a motion to stay appellate proceedings pending outcome of Dilts. |

EXHIBIT 1    13 of 27
Page 21

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 1/7/2014 | Christina A. Humphrey | 0.2 | drafted email to opposing counsel re meet and confer stay appeal pending dilts. |
| 1/7/2014 | Leslie H. Joyner | 1.25 | re: motion to stay 9th circuit proceedings |
| 1/7/2014 | Christina A. Humphrey | 1.1 | Drafting letter to respond to meet and confer letter re Saucillo's responses to RPD 1: responding to November 25 meet and confer letter.  Research whether or not plaintiffs must disclose names of those who Plaintiff sent a precert letter to. |
| 1/7/2014 | Leslie H. Joyner | 5.5 | Draft Motion to Stay Appellate proceedings pending 9th circuit decision in Dilts and Campbell |
| 1/7/2014 | Stanley D. Saltzman | 3.7 | Research and meetings re. motion to stay pending appellate review |
| 1/8/2014 | Susan Joseph | 7 | Prepare supplemental discovery responses |
| 1/8/2014 | Christina A. Humphrey | 2.2 | drafted meet and confer letter discovery, and researched whether or not Plaintiff has to produce information received from putative class members. |
| 1/8/2014 | Leslie H. Joyner | 4.4 | Finish Motion to Stay appellate proceedings |
| 1/8/2014 | Christina A. Humphrey | 1.8 | drafted meet and confer letter re Swift's responses to Saucillo's RPD 2. |
| 1/8/2014 | Leslie H. Joyner | 4 | revise and draft introduction to Ps' opp mjop wage claims |
| 1/9/2014 | Susan Joseph | 2.5 | Prepare supplemental discovery responses |
| 1/9/2014 | Christina A. Humphrey | 7.2 | Researched ESI discovery issues; reviewed all prior drafts of ESI letters in this case, reviewed discovery in conjunction with ESI, drafted letter in response to Defendant's December 13, 2013, ESI letter. |
| 1/9/2014 | Leslie H. Joyner | 9 | Draft Opposition to MJOP - wage claims |
| 1/13/2014 | Susan Joseph | 0.5 | Prepare supplemental discovery responses. |
| 1/13/2014 | Christina A. Humphrey | 2.2 | edited Sacillo's responses to RPD 1, and accompanying meet and confer letter. |
| 1/13/2014 | Christina A. Humphrey | 0.2 | edited Saucillo's initial disclosures. |
| 1/13/2014 | Christina A. Humphrey | 0.5 | reviewed motion to stay proceedings. |
| 1/13/2014 | Leslie H. Joyner | 9.5 | Work on Opp to MJOP - scope of preemption, burnham and weight of authority sections |
| 1/13/2014 | Stanley D. Saltzman | 6.5 | Research and work on preemption issues raised in latest motion from D |
| 1/14/2014 | Susan Joseph | 0.5 | Communications re plaintiffs' supplemental discovery responses. |
| 1/14/2014 | Leslie H. Joyner | 10.6 | read through draft of motion so far, make edits and restructure sections, complete section on burnham, weight of authority and begin section specific to prices. |
| 1/15/2014 | Leslie H. Joyner | 2.25 | Edit and finalize Motion to stay appellate proceedings. Draft declaration of CAH and add cites to motion. |
| 1/15/2014 | Leslie H. Joyner | 6.5 | Draft joint stip re: motion to compel PMK and doc production re customer contracts/pricing |
| 1/16/2014 | Susan Joseph | 3.5 | Discovery review, index and summary; assist with motion to compel. |

EXHIBIT 1
Page 22

14 of 27

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 1/16/2014 | Leslie H. Joyner | 5.5 | Finish Motion to Compel Depo and Doc Requests; draft Decl of CAH, locate and prepare Exhibits A-H |
| 1/17/2014 | Leslie H. Joyner | 3.5 | Finalize Motion to compel and prepare for filing |
| 1/17/2014 | Leslie H. Joyner | 1 | preparing and filing motion to stay |
| 1/17/2014 | Leslie H. Joyner | 4.5 | Revise opposition to Swift's MJOP and begin addressing the derivative claims section |
| 1/21/2014 | Christina A. Humphrey | 4.7 | edited opp motionf or judgment pleadings. |
| 1/23/2014 | Susan Joseph | 0.5 | Class member interview. |
| 1/23/2014 | Leslie H. Joyner | 9 | Make revisions and addition to opposition per Saltzman and Humphrey's edits and notes. Begin building remainder of effect on prices section. Draft Declaration of CAH, Prepare RFJN and exhibits. |
| 1/23/2014 | Leslie H. Joyner | 1 | Draft services and routes sections of Opp |
| 1/24/2014 | Leslie H. Joyner | 5.5 | Proof read opposition, finish drafting derivative claim section, format document, create and insert tables, finalize for filing |
| 1/24/2014 | Stanley D. Saltzman | 5.25 | Read, review and edit near final draft of opp to motion for JOP |
| 1/27/2014 | Leslie H. Joyner | 1.5 | Draft subpoena for documents to comdata |
| 1/27/2014 | Leslie H. Joyner | 0.5 | Resrach filing for motion to compel, process, page lengths, section page lengths |
| 1/28/2014 | Christina A. Humphrey | 0.5 | Researched discoverablility of docs sent to Plaintiffs by class members, and applicability of attorney client privilege and work product doctrine. |
| 1/28/2014 | Christina A. Humphrey | 1.7 | reviewed documents from Michael Fisher, Melvin Jones, and Thomas Ball, drafted email summarizing. |
| 1/29/2014 | Leslie H. Joyner | 3.5 | Draft Meet and confer letter regarding Defendant's responses to Plaintiffs' RFPs Set No. 2 and documents produced. |
| 1/30/2014 | Christina A. Humphrey | 0.9 | Finalized 2 meet and confer letters and supplemental discovery responses. - dated January 30.  Saucillo. |
| 3/17/2014 | Leslie H. Joyner | 4.2 | Summarize FAAAA cases in an email for hearing on MJOP, in particlar mendonca, rowe and pelkey and the cases upon which D's rely. |
| 3/27/2014 | Leslie H. Joyner | 0.25 | Review Order denying MJOP RE wage claims |
| 4/14/2014 | Susan Joseph | 0.5 | Review file re status of PMK |
| 4/14/2014 | Christina A. Humphrey | 1.8 | prepared for conference call with counsel by reviewing prior discovery and correspondence pertaining to discovery. |
| 4/14/2014 | Christina A. Humphrey | 0.5 | conference call with opposing counsel re case update/discovery. |
| 4/14/2014 | Leslie H. Joyner | 3.8 | Review discovery, PMk notice - where we left off. summarize |
| 4/14/2014 | Leslie H. Joyner | 0.5 | meet and confer with OPC re: reviving discovery |
| 4/14/2014 | Stanley D. Saltzman | 4.5 | Research re. American pipe - tolling of SOL while meal and rest break claims are on appeal |

EXHIBIT 1   15 of 27
Page 23

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/21/2014 | Christina A. Humphrey | 2.1 | reviewed prior depo notices (3) and located former correspondence relating to depo notices, crafted email summarizing position re upcoming 30(b)(6) notices in preparation for conference call with opp counsel. |
| 4/21/2014 | Susan Joseph | 5 | Discovery review, index and summary. |
| 4/22/2014 | Susan Joseph | 3 | Discovery review, index and summary. |
| 4/23/2014 | Susan Joseph | 5 | Discovery review, index and summary. |
| 4/24/2014 | Susan Joseph | 2 | Discovery review, index and summary. |
| 4/25/2014 | Susan Joseph | 3 | Discovery review, index and summary. |
| 4/28/2014 | Susan Joseph | 2 | Discovery review, index and summary. |
| 4/29/2014 | Leslie H. Joyner | 0.25 | Meet and confer with Cowie re: outstanding discovery issues and pmk depos |
| 5/13/2014 | Susan Joseph | 2 | Discovery review, index and summary. |
| 5/15/2014 | Leslie H. Joyner | 3.33 | Meet and confer re written discovery |
| 5/16/2014 | Leslie H. Joyner | 0.5 | Add PMK info to meet and confer letter |
| 5/16/2014 | Leslie H. Joyner | 0.5 | Draft status report re stay in 9th circuit |
| 5/29/2014 | Susan Joseph | 0.25 | Communications |
| 6/4/2014 | Leslie H. Joyner | 0.25 | Finalize and send Meet and confer letter |
| 6/9/2014 | Susan Joseph | 0.75 | Communications |
| 6/9/2014 | Susan Joseph | 2 | Deposition review |
| 6/10/2014 | Susan Joseph | 2 | Deposition review |
| 6/12/2014 | Susan Joseph | 4 | Deposition preparation and review. |
| 6/16/2014 | Susan Joseph | 0.25 | Comunciations. |
| 6/17/2014 | Christina A. Humphrey | 14 | Fly to Phoenix to take deposition of PMK Ruchensky; take depo and return travel to L.A. |
| 6/17/2014 | Susan Joseph | 7 | Participate in Deposition via Telephone from office. |
| 6/19/2014 | Susan Joseph | 0.3 | Communications |
| 6/23/2014 | Susan Joseph | 1 | Communications; deposition review. |
| 6/24/2014 | Christina A. Humphrey | 8.5 | Travel to downtown L.A. for Deposition of 30b6 Arnold - tasks and duties of class members; return travel to office |
| 6/24/2014 | Susan Joseph | 0.5 | Case management meeting with attorney. |
| 6/24/2014 | Susan Joseph | 3.5 | Research experts |

EXHIBIT 1   16 of 27
Page 24

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/26/2014 | Christina A. Humphrey | 7.5 | Researched Swift/Qualcomm's legal obligation to preserve electronic data, reviewed depo transcript and Omnitracs information to determine whether or not SWift has met its obligation. |
| 6/26/2014 | Susan Joseph | 0.25 | Confer with attorney. |
| 6/27/2014 | Christina A. Humphrey | 1.2 | conference call with data expert Winston Krone re electronic data issues in Swift.  Spent 45 minutes sending him documents needed for review/along with emails explaining data and circumstances. |
| 6/27/2014 | Susan Joseph | 1.5 | Confer with Winston Krone (2x) |
| 6/27/2014 | Christina A. Humphrey | 1.1 | conference call with Winston Krone re electronic data preservation and prep for Qualcomm depo. |
| 6/27/2014 | Christina A. Humphrey | 7.1 | prepared for depo of Qualcomm by reviewing prior depo transcript from JB Hunt case, reviewing omni tracs brochures and handouts, formulated outline. |
| 6/27/2014 | Stanley D. Saltzman | 5.5 | Worked with Ms. Humphrey in preparing for critical Omnitracs deposition |
| 6/29/2014 | Stanley D. Saltzman | 4.5 | Work with Ms. Humphrey in final prep for the Omnitracs deponent |
| 6/29/2014 | Christina A. Humphrey | 6 | Final prep for the deposition of the Omnitracs witness |
| 6/30/2014 | Susan Joseph | 3 | Prepare for and review depositions. |
| 6/30/2014 | Christina A. Humphrey | 11 | Drive to San Diego to take Omnitracs witness depo, take the depo and return drive to office in L.A. |
| 6/30/2014 | Susan Joseph | 3.5 | Participate in Omnitracs depo via telephone from the office. |
| 7/1/2014 | Susan Joseph | 0.25 | Communciation. |
| 7/1/2014 | Susan Joseph | 0.5 | Prepare witness packets. |
| 7/3/2014 | Susan Joseph | 2.5 | Prepare witness packets. |
| 7/3/2014 | Susan Joseph | 2.5 | Deposition preparation and review. |
| 7/7/2014 | Susan Joseph | 0.3 | Communciations. |
| 7/8/2014 | Susan Joseph | 1 | Prepare witness packets for deposition. |
| 7/9/2014 | Leslie H. Joyner | 1 | Review Ninth circuit decision in Dilts and order regarding stay. Prepare notice of recent decision. |
| 7/10/2014 | Leslie H. Joyner | 5.5 | legal research on motion to remand in light of Dilts; set up and draft Motion |
| 7/10/2014 | Leslie H. Joyner | 0.2 | Draft email urging defense counsel to stip to remand re dilts |
| 7/25/2014 | Leslie H. Joyner | 4.5 | summary reversal  - 9th |
| 7/29/2014 | Leslie H. Joyner | 4.7 | review and summarize current status of discovery due for both parties. |
| 8/5/2014 | Susan Joseph | 4 | Deposition review. |
| 8/20/2014 | Susan Joseph | 7 | Discovery and deposition review. |

EXHIBIT 1    17 of 27
Page 25

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 8/24/2014 | Leslie H. Joyner | 8.25 | Draft Motion for Summary reversal  - 9th Circuit |
| 8/25/2014 | Christina A. Humphrey | 2.3 | reviewed final draft of motion and stiuplation to remand. |
| 8/26/2014 | Susan Joseph | 2 | Deposition review and summary; confer with attorney re same. |
| 8/27/2014 | Susan Joseph | 1.75 | Discovery review, index and summary; confer with attorney. |
| 8/27/2014 | Christina A. Humphrey | 0.2 | Reviewed draft of letter re status of retention of written logs. Spoke with Susan about deposition testimony. |
| 8/28/2014 | Susan Joseph | 1 | Review discovery. |
| 9/25/2014 | Christina A. Humphrey | 1.1 | Conference call with Paul Cowie re meet and confer discovery written logs and 30b6 re preservation issues.  Case management meeting with Susan and Stan following (.2). |
| 11/13/2014 | Susan Joseph | 2 | Review, index and summarize discovery. |
| 11/25/2014 | Christina A. Humphrey | 1.8 | Reviewed prior PMQ notices, prior emails, Arnold depo, and emailed opposing counsel about lifting stay and new potential dates for PMQ in Arizona. |
| 12/15/2014 | Christina A. Humphrey | 1.1 | call with opposing counsel Paul Cowie re status of case and whether not to remand to trial court for rebriefing of Dilts. Discussed issue with STan. |
| 12/16/2014 | Leslie H. Joyner | 1.5 | draft stip re remand for 9th circuit |
| 1/6/2015 | Christina A. Humphrey | 2.1 | reviewed documents and objections produced pursuant to PMK categoriy nos. 14-22, propounded new PMK depo requests. |
| 2/20/2015 | Christina A. Humphrey | 0.1 | email re opposing counsel re dates for PMK depo. |
| 2/23/2015 | Susan Joseph | 1.5 | Review and summarize deposition. |
| 2/27/2015 | Christina A. Humphrey | 0.3 | reviewed Susan's email summarizing John Arnold's testimony as it pertains to Category No. 9, email Paul Cowie, viewed history of communications as it pertains to PMK depos. |
| 3/2/2015 | Christina A. Humphrey | 0.9 | met and conferred with opposing counsel re PMK categories and class definition. |
| 3/2/2015 | Susan Joseph | 2 | Depo prep |
| 3/3/2015 | Susan Joseph | 6 | |
| 3/4/2015 | Susan Joseph | 5.5 | |
| 3/5/2015 | Leslie H. Joyner | 10.5 | Travel to Phoenix early morning to take depo of corporate witness Robin Rohwer, and return travel to L.A. same day. |
| 3/10/2015 | Susan Joseph | 6 | Depo Prep |
| 3/10/2015 | Stanley D. Saltzman | 7 | To LAX for flight to Phoenix for depo tomorrow, flight and then travel to Hotel; final prep for depo |
| 3/11/2015 | Susan Joseph | 7 | |
| 3/11/2015 | Stanley D. Saltzman | 7.5 | In Phoenix to take the deposition of corporate witness Sara Koogle, and return flight to L.A. |

EXHIBIT 1   18 of 27
Page 26

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| | | | |
|---|---|---|---|
| 3/13/2015 | Christina A. Humphrey | 8.8 | prepared for document preservation deposition by reviewing most recent 2 depos of Comdata, class list, all emails with defense counsel re preservation, Michael Hine depo and 30b6 on electronic databases. |
| 3/13/2015 | Susan Joseph | 2 | |
| 3/16/2015 | Susan Joseph | 4 | |
| 3/17/2015 | Susan Joseph | 5.5 | |
| 3/18/2015 | Christina A. Humphrey | 15 | Prepared for second session of deposition of Rochensky. Travel to Phoeniz AZ, 1 hour conference call with Winston Krone (e-expert), IT expert George, extensive review of Rochensky's first volume of deposition and Michael Hein's deposition. |
| 3/19/2015 | Christina A. Humphrey | 12.7 | Deposition of Rochensky vol. 2, 6.5 hours depo and travel back to Burbank CA from Phoenix AZ. |
| 3/19/2015 | Susan Joseph | 7.5 | |
| 4/6/2015 | Susan Joseph | 1 | |
| 4/9/2015 | Christina A. Humphrey | 1 | email to opposing counsel re depostion of payroll person and meet and confer on various documents/data that has not been produced. |
| 4/17/2015 | Susan Joseph | 7.5 | |
| 4/20/2015 | Susan Joseph | 2 | |
| 4/21/2015 | Susan Joseph | 2 | |
| 4/22/2015 | Susan Joseph | 1 | |
| 4/23/2015 | Susan Joseph | 1 | |
| 4/24/2015 | Susan Joseph | 3.05 | |
| 5/15/2015 | Christina A. Humphrey | 7.5 | Preparation for depo of PMK Malchesky; work with SDS |
| 5/15/2015 | Stanley D. Saltzman | 5.5 | Work with Ms. Humphrey to prepare for the Malchesky depo next monday in Phoenix. |
| 5/17/2015 | Christina A. Humphrey | 7 | Travel to LAX for flight to Phoenix for Malchesky depo; on to hotel and do final prep for the depo |
| 5/18/2015 | Susan Joseph | 1.5 | Draft PMK notice |
| 5/18/2015 | Susan Joseph | 0.25 | Re PMK Notice, Category 4 |
| 5/18/2015 | Christina A. Humphrey | 8 | Take depo of corporate witness Malchesky in Phoenix; return travel to L.A. |
| 6/5/2015 | Christina A. Humphrey | 1 | emailed Paul Cowie to follow up on dates for depo, documents, and proposed dates for depo and reviewed discovery production re meal and rest breaks. |
| 6/5/2015 | Susan Joseph | 1 | |
| 6/8/2015 | Christina A. Humphrey | 0.2 | emailed Paul Cowie re meet and confer dates on deposition and status of case re remand from ninth circuit.  Checked dates for depsotion. |

EXHIBIT 1
Page 27

19 of 27

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 6/12/2015 | Susan Joseph | 6 | |
| 6/16/2015 | Susan Joseph | 1 | |
| 6/16/2015 | Susan Joseph | 1 | |
| 6/17/2015 | Susan Joseph | 7 | |
| 6/18/2015 | Susan Joseph | 3.5 | |
| 6/18/2015 | Susan Joseph | 3.5 | |
| 6/18/2015 | Christina A. Humphrey | 4 | reviewed data in preparation for deposition of compensation PMK. |
| 6/19/2015 | Susan Joseph | 2.5 | |
| 6/19/2015 | Susan Joseph | 1 | |
| 6/22/2015 | Susan Joseph | 4.25 | |
| 6/22/2015 | Christina A. Humphrey | 1.1 | meeting with STan and Susan to review documents pulled in preparation for deposition PMQ 4 comopensation. |
| 6/22/2015 | Stanley D. Saltzman | 7 | travel to Phoenix Arizona and preparation for deposition of PMQ 4 compensation structure of drivers. |
| 6/23/2015 | Christina A. Humphrey | 0.2 | emailed Paul Cowie re issues Saucillo and docs for deposition. |
| 6/23/2015 | Stanley D. Saltzman | 12 | Depo of PMK James Fitzsimmons in Phoenix; return travel to L.A. and then on to home. |
| 7/13/2015 | Susan Joseph | 3 | Prepare witness packets |
| 7/13/2015 | Christina A. Humphrey | 6.2 | Travel to San diego for deposition, prepare for deposition by preparing outline, reviewing documents including driver manuals, payroll records, and prior deposition transcripts. |
| 7/14/2015 | Susan Joseph | 0.5 | |
| 7/14/2015 | Susan Joseph | 0.5 | |
| 7/14/2015 | Christina A. Humphrey | 6.5 | Deposition of Carlos Pinero, met and conferred with counsel over numerous issues, travelled back from San Diego. |
| 8/12/2015 | Susan Joseph | 0.5 | |
| 8/31/2015 | Susan Joseph | 0.3 | |
| 9/17/2015 | Susan Joseph | 0.5 | |
| 10/1/2015 | Christina A. Humphrey | 0.5 | drafted status conference statement. |
| 10/2/2015 | Christina A. Humphrey | 0.5 | spoke to Paul Cowie re case and finalized CMC statement. |
| 10/5/2015 | Christina A. Humphrey | 5 | travelled to Riverside and attended case management conference with Court. |
| 10/5/2015 | Stanley D. Saltzman | 5 | travelled to Riverside and attended case management conference with Court. |

EXHIBIT 1   20 of 27
Page 28

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| 10/13/2015 | Christina A. Humphrey | 1 | EDD hearing and meet and confer opposing counsel re Gilbert Saucillo. |
|---|---|---|---|
| 10/22/2015 | Susan Joseph | 1 | |
| 10/23/2015 | Christina A. Humphrey | 0.5 | met and conferred with Paul Cowie re meal and rest break PMQ. |
| 10/26/2015 | Susan Joseph | 3.5 | |
| 10/26/2015 | Christina A. Humphrey | 0.3 | reviewed letter from Paul Cowie re Burnell and Saucillo discovery responses and met with Susan re supplementing. |
| 10/27/2015 | Susan Joseph | 0.5 | |
| 10/27/2015 | Susan Joseph | 0.5 | |
| 10/28/2015 | Susan Joseph | 6.5 | Data review |
| 10/29/2015 | Susan Joseph | 7.5 | Data reiew; confer with Christina Humphrey re same |
| 10/30/2015 | Christina A. Humphrey | 1.3 | reviewed prior discovery propounded as to meal and rest breaks, prior meet and confer letters, and drafted meet and confer letter to opposing counsel. |
| 10/30/2015 | Christina A. Humphrey | 1.1 | drafted meet and confer email re burnell and saucillo's prior discovery responses. |
| 11/2/2015 | Susan Joseph | 2.75 | |
| 11/2/2015 | Christina A. Humphrey | 1.2 | drafted meet and confer letter re electronic discovery. |
| 11/2/2015 | Christina A. Humphrey | 0.5 | drafted emails confirming deposiiton availability, and meeting and conferring re meal and rest break pmq. |
| 11/3/2015 | Susan Joseph | 0.2 | Telephone conference with expert |
| 11/3/2015 | Susan Joseph | 3 | Data review |
| 11/4/2015 | Susan Joseph | 0.5 | Draft PMK notice |
| 11/9/2015 | Susan Joseph | 3 | Data and discovery review; meet with Christina Humphrey re same; telephone conference re same; draft transmittal letter re release |
| 11/9/2015 | Christina A. Humphrey | 2.1 | reviewed discovery responses, supplemental discovery, spoke to John Burnell, and Gilbert Saucillo regarding additional docs, met with Susan Joseph. |
| 11/10/2015 | Susan Joseph | 5 | |
| 11/15/2015 | Christina A. Humphrey | 0.3 | prepared Gilbert Saucillo for EDD hearing. |
| 11/16/2015 | Susan Joseph | 7 | Document review and depo prep |
| 11/17/2015 | Christina A. Humphrey | 8.9 | prepared for meal and rest break PMQ, reviewed docs and policies produced, as well as Brinker and meal and rest break cases. |
| 11/18/2015 | Christina A. Humphrey | 6.1 | PMQ deposition meal and rest breaks in Phoenix, AZ.  Travel back. |
| 11/25/2015 | Christina A. Humphrey | 2.1 | drafted PMQ re rest of meal and rest break issues; meet and confer re remaining discovery, email to Ron Holland re status of depos. |

EXHIBIT 1
Page 29

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Name | Hours | Description |
|---|---|---|---|
| 12/2/2015 | Susan Joseph | 2.6 | prepared for and attended EDD hearing with Plaintiff Saucillo. |
| 12/4/2015 | Susan Joseph | 0.25 | Telephone conference with expert re data formatting |
| 12/4/2015 | Susan Joseph | 1 | |
| 12/7/2015 | Christina A. Humphrey | 10.5 | reviewed Burnell's documents, reviewed data, and met with Burnell to discuss deposition for next day. |
| 12/7/2015 | Stanley D. Saltzman | 10 | Join Ms. Humphrey and client Burnell for full day of prep for his depo the next day. |
| 12/8/2015 | Christina A. Humphrey | 14 | Defended deposition of John Burnell in Costa Mesa (9:30 - 7 pm) and travelled back to Agoura Hills from OC. |
| 12/8/2015 | Stanley D. Saltzman | 6 | Conduct initial meeting with Saucillo in prep for his depo next week. |
| 12/13/2015 | Christina A. Humphrey | 2.7 | reviewed deposition of John Burnell and prepped for Saucillo's deposition. |
| 12/14/2015 | Susan Joseph | 5 | |
| 12/14/2015 | Stanley D. Saltzman | 8.5 | Drive downtown to meet with client for his pre-depo meeting, conduct meeting, and drive back to office. |
| 12/15/2015 | Stanley D. Saltzman | 9 | Drive downtown for depo of client Saucillo, defend his depo and return to office in AH |
| 12/16/2015 | Christina A. Humphrey | 1 | met and conferred re electronic discovery and docs to be produced. |
| 12/21/2015 | Susan Joseph | 3 | |
| 12/24/2015 | Leslie H. Joyner | 4.5 | Drafting |
| 12/26/2015 | Christina A. Humphrey | 2.7 | Reviewed John Burnells' depo transcript with Stan saltzman re Burnell's docs produced, reviewed email explaining doc production, reviewed logs produced. |
| 12/26/2015 | Stanley D. Saltzman | 2.7 | Extensive meeting with Ms. Humphrey to go over the Burnell document production issues that came up at his depo, and how to handle them. |
| 1/4/2016 | Christina A. Humphrey | 3 | Created declarant outline and met with Stan, Tina, Leslie, Susan about strategy re declarations and discuss. |
| 1/4/2016 | Susan Joseph | 0.5 | |
| 1/4/2016 | Susan Joseph | 7 | |
| 1/4/2016 | Stanley D. Saltzman | 3 | Team meeting regarding handling of anticipated decs of class members in support of certification motion, and review of likely candidates. |
| 1/4/2016 | Stanley D. Saltzman | 4.5 | Extensive review of all summaries of many dozens of putative class member interviews, to begin selecting the hoped for declarants. (partial) |
| 1/5/2016 | Susan Joseph | 3.5 | |
| 1/5/2016 | Susan Joseph | 3.5 | |
| 1/5/2016 | Stanley D. Saltzman | 5 | Continue declarant selection process in conjunction with Ms. Joseph |
| 1/6/2016 | Christina A. Humphrey | 10 | prepared for deposition by reviewing qualcomm data, prior qualcomm deposition, trip plan data, qtracs software guide, and prior deposition testimony re electronic data. |

EXHIBIT 1     22 of 27
Page 30

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| | | | |
|---|---|---|---|
| 1/6/2016 | Susan Joseph | 0.5 | |
| 1/6/2016 | Christina A. Humphrey | 2.2 | reviewed deposition of Victor Malchesky in preparation for PMQ Meal and Rest break categories 25 and 26. |
| 1/6/2016 | Christina A. Humphrey | 6.5 | Travel to Phoenix for depo of PMK Hessler, and finish prep for the depo |
| 1/6/2016 | Stanley D. Saltzman | 4.5 | Work with Ms. Humphrey and Ms. Joseph in prepping for depo of Hessler tomorrow in Phoenix |
| 1/7/2016 | Christina A. Humphrey | 12 | deposition of PMQ trip plans and PMQ qualcomm messaging data, travel back to LA from Phoenix. |
| 1/7/2016 | Susan Joseph | 3 | |
| 1/7/2016 | Susan Joseph | 4.5 | |
| 1/8/2016 | Susan Joseph | 5.5 | |
| 1/10/2016 | Christina A. Humphrey | 6.3 | reivewed depositions of Hessler, Malchesky, and Ruchensky, summarized points in support of class cert re meal and rest breaks, damages. |
| 1/10/2016 | Stanley D. Saltzman | 5.5 | Work with Ms. Humphrey re PMK Deposition review to cull out relevant testimony for class cert motion. |
| 1/11/2016 | Leslie H. Joyner | 11.5 | Motion work - Class Certification |
| 1/11/2016 | Susan Joseph | 6 | |
| 1/11/2016 | Stanley D. Saltzman | 7.5 | Assist with Motion Work - Class Certification |
| 1/12/2016 | Leslie H. Joyner | 12 | Continue Motion Work - Class Certification |
| 1/12/2016 | Susan Joseph | 8.25 | |
| 1/13/2016 | Leslie H. Joyner | 11 | Continue Motion Work - Class Certification |
| 1/13/2016 | Susan Joseph | 8 | |
| 1/13/2016 | Stanley D. Saltzman | 8.5 | Assist with Motion Work - Class Certification |
| 1/14/2016 | Leslie H. Joyner | 9 | Assist with Motion Work - Class Certification |
| 1/14/2016 | Susan Joseph | 11 | |
| 1/14/2016 | Christina A. Humphrey | 11 | Assist with Motion Work - Class Certification |
| 1/14/2016 | Marcus J. Bradley | 5.5 | Editing and reviewing of the certification motion and review some of the declarations. |
| 1/15/2016 | Leslie H. Joyner | 9 | |
| 1/15/2016 | Susan Joseph | 9 | Assist with Motion Work - Class Certification |
| 1/15/2016 | Stanley D. Saltzman | 9 | Assist with Motion Work - Class Certification |
| 1/16/2016 | Susan Joseph | 8.5 | |
| 1/18/2016 | Susan Joseph | 6.5 | |

EXHIBIT 1   23 of 27
Page 31

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 1/18/2016 | Leslie H. Joyner | 5 | |
| 1/19/2016 | Susan Joseph | 11 | |
| 1/19/2016 | Leslie H. Joyner | 11.5 | Assist with Motion Work - Class Certification |
| 1/19/2016 | Stanley D. Saltzman | 5.8 | Touch base with class members. Prepare drafts of decs. |
| 1/19/2016 | Christina A. Humphrey | 8.8 | Worked on cert brief; edited 3 class member declarations and 2 rep plaintiff declarations. |
| 1/20/2016 | Christina A. Humphrey | 8.2 | Assist with Motion Drafting - Class Certification;  also Interviewed additonal class members.  Work on declarations |
| 1/20/2016 | Susan Joseph | 6 | Assist with Motion Work - Class Certification; worked on decs and damages issues |
| 1/20/2016 | Leslie H. Joyner | 12 | Assist with Motion Work - Class Certification, and research of further cases. |
| 1/20/2016 | Stanley D. Saltzman | 8.5 | Assist with Motion Work - Class Certification; Finalize Decs for class cert from class members. |
| 1/21/2016 | Stanley D. Saltzman | 7.5 | Assist with Motion Work - Class Certification |
| 1/21/2016 | Marcus J. Bradley | 9 | Entire day working on editing draft of motion for cert. |
| 1/21/2016 | Susan Joseph | 10 | Assist with Motion Work - Class Certification |
| 1/21/2016 | Leslie H. Joyner | 6.5 | Assist with Motion Work - Class Certification |
| 1/21/2016 | Christina A. Humphrey | 6.8 | edited class certificaiton motion. |
| 1/22/2016 | Susan Joseph | 7.75 | |
| 1/22/2016 | Leslie H. Joyner | 7.5 | |
| 1/22/2016 | Christina A. Humphrey | 5.4 | Edited and reviewed adequacy dec, notice of motion, proposed order, and P & As. |
| 1/25/2016 | Susan Joseph | 2 | |
| 2/5/2016 | Susan Joseph | 1 | |
| 2/10/2016 | Stanley D. Saltzman | 9.5 | Travel to and defend session 2 of Saucillo depo, and return drive to Agoura Hills. |
| 2/16/2016 | Susan Joseph | 4 | |
| 2/21/2016 | Christina A. Humphrey | 0.3 | reviewed and revised stip to dismiss 3rd and 5th causes of action, emailed opposing counsel. |
| 3/24/2016 | Susan Joseph | 1.25 | Data analysis; meeting with attorneys re same |
| 3/29/2016 | Susan Joseph | 0.75 | |
| 4/1/2016 | Leslie H. Joyner | 9.5 | Reply |
| 4/1/2016 | Stanley D. Saltzman | 5.5 | Review and analysis of D's opp to the cert motion; frame issues for Reply brief. |
| 4/2/2016 | Leslie H. Joyner | 11 | Review Reply re. Cert; analyse issues; meet with Mr. Saltzman |

EXHIBIT 1
Page 32

24 of 27

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Attorney | Hours | Description |
|------|----------|-------|-------------|
| 4/3/2016 | Leslie H. Joyner | 10 | Begin outlining Reply brief; consult with Mr. Saltzman |
| 4/3/2016 | Stanley D. Saltzman | 7.5 | Further study of Reply brief issues; work with Ms. Joyner |
| 4/4/2016 | Leslie H. Joyner | 16 | reply |
| 4/4/2016 | David C. Leimbach | 11 | Drafting of extensive responses to D's objections to Plaintiffs' evidence in support of the motion to certify. (partial) |
| 4/5/2016 | Leslie H. Joyner | 12 | reply |
| 4/5/2016 | Susan Joseph | 9 | |
| 4/5/2016 | Christina A. Humphrey | 12 | Drafted sections of the Reply brief and edited other sections drafted by Saltzman and Joyner. |
| 4/5/2016 | Stanley D. Saltzman | 12 | Edited portions of the brief; and worked on major revisions to bring the extensive brief within page limits in preparation for filing. |
| 4/5/2016 | David C. Leimbach | 12 | Continue preparation of extensive responses to D's objections to our evidence re. Cert |
| 4/6/2016 | Leslie H. Joyner | 7.5 | Reply |
| 4/6/2016 | Susan Joseph | 9 | Assist with working up details needed for the Reply brief. |
| 4/6/2016 | David C. Leimbach | 6.5 | Completion of the responses to evidentiary objections; prepare in final edited form per Court rules. |
| 4/6/2016 | Stanley D. Saltzman | 6.5 | Worked with team on finalizing all aspects of the Reply brief and overall submission. |
| 4/6/2016 | Stanley D. Saltzman | 5.5 | Morning and afternoon helping get all portions of the Reply papers completed, and ready for filing. |
| 4/14/2016 | Susan Joseph | 2 | |
| 4/14/2016 | Christina A. Humphrey | 0.3 | met and conferred with John Ellis re documents filed under seal. |
| 4/15/2016 | Christina A. Humphrey | 0.3 | meet and confer re application to file under seal with opposing counsel. |
| 4/19/2016 | Christina A. Humphrey | 0.4 | meet and confer re motion to file under seal with opposing counsel, drafted email. |
| 4/20/2016 | Susan Joseph | 3 | Assist with class certification motion. |
| 4/23/2016 | Christina A. Humphrey | 12 | Prepared for motion for class certification hearing. |
| 4/23/2016 | Stanley D. Saltzman | 10 | Assist with initial day of preparation for upcoming cert hearing. |
| 4/23/2016 | Stanley D. Saltzman | 8.5 | Participate in mediation with Mr. Rudy |
| 4/24/2016 | Christina A. Humphrey | 12 | Continued preparation for motion for class certification hearing. |
| 4/24/2016 | Stanley D. Saltzman | 10 | Continued prep for cert hearing. |
| 4/24/2016 | Leslie H. Joyner | 12 | Assist partners in preparing for certification hearing. |
| 4/25/2016 | Christina A. Humphrey | 5.8 | Travelled to Los Angeles, attended and argued motion for class certification. |
| 4/25/2016 | Christina A. Humphrey | 5 | prepared for motion for class certification. |

EXHIBIT 1
Page 33

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 4/25/2016 | Stanley D. Saltzman | 10 | Morning prep for, and travel downtown for afternoon cert hearing. |
| 4/25/2016 | Leslie H. Joyner | 6 | Attend and assist partner Christina Humphrey at cert hearing. |
| 5/4/2016 | David C. Leimbach | 9.1 | Meeting with team re denial of cert, and begin working on research regarding the 23f Appellate petition |
| 5/4/2016 | Stanley D. Saltzman | 3.5 | Review order denying motion to certify; meeting with team to go over appellate review issues |
| 5/4/2016 | Christina A. Humphrey | 3.5 | Review denial of cert order and meet regarding approach to appeal via 23f. |
| 5/5/2016 | David C. Leimbach | 10.5 | Further research re the Swift Appellate Brief |
| 5/6/2016 | David C. Leimbach | 8.7 | Commence drafting of the Swift Appellate Brief |
| 5/6/2016 | Stanley D. Saltzman | 7.5 | Assist Mr. Leimbach with the drafting of the 23f petition. |
| 5/7/2016 | David C. Leimbach | 8.3 | Continued drafting of the Swift Appellate Brief |
| 5/8/2016 | David C. Leimbach | 10 | Continued drafting of the Swift Appellate Brief |
| 5/8/2016 | Stanley D. Saltzman | 7.5 | Review portions of the appellate brief already written, and edit some and suggest edits to other portions. |
| 5/9/2016 | David C. Leimbach | 9 | Draft Swift Appellate Brief |
| 5/10/2016 | David C. Leimbach | 8.6 | Draft Swift Appellate Brief |
| 5/11/2016 | David C. Leimbach | 8.3 | Draft Swift Appellate Brief |
| 5/12/2016 | David C. Leimbach | 10.2 | Draft Swift Appellate Brief |
| 5/13/2016 | David C. Leimbach | 11.4 | Draft Swift Appellate Brief |
| 5/13/2016 | Stanley D. Saltzman | 8.3 | Review and edit updated draft of the 23f petition |
| 5/14/2016 | David C. Leimbach | 10.7 | Further work on drafting of Swift Appellate Brief |
| 5/17/2016 | David C. Leimbach | 6.8 | edit and finalize appellate brief |
| 5/20/2016 | David C. Leimbach | 10.4 | Draft appellate reply brief; and extended meeting with Mr. Saltzman regarding presenation of a couple of the issues. |
| 5/20/2016 | Stanley D. Saltzman | 9 | Further review of newly updated draft of 23f petition; prepare edits and discuss all issues again with Mr. Leimbach. |
| 5/21/2016 | David C. Leimbach | 9.6 | Draft appellate reply brief |
| 5/22/2016 | David C. Leimbach | 8.8 | Draft appellate reply brief |
| 5/22/2016 | Stanley D. Saltzman | 5 | Review and revise currrent version of the 23f petition. |
| 5/23/2016 | David C. Leimbach | 8.5 | Draft appellate reply brief |
| 5/24/2016 | David C. Leimbach | 8.9 | Draft appellate reply brief |
| 5/25/2016 | David C. Leimbach | 11.6 | Edit and later finalize swift appellate brief for filing with the 9th Circuit. |

EXHIBIT 1
Page 34

26 of 27

Swift Transportation Class Action
MARLIN SALTZMAN : Attorney Hours

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 5/25/2016 | Stanley D. Saltzman | 7.5 | Work with Mr. Leimbach with final editing of the 23f petition. Approve for filing. |
| 2/15/2017 | Stanley D. Saltzman | 1.9 | Conference call with co-counsel in Rudsell regarding possible mediation |
| 12/18/2017 | Stanley D. Saltzman | 3.4 | Work up various issues regarding mediation |
| 4/10/2018 | Stanley D. Saltzman | 5.5 | Discussions re. mediation, approach to same, and review data and damage workups. |
| 4/17/2018 | Stanley D. Saltzman | 7.5 | Review of extensive data re. damage issues for mediation. Confer with Mr. Mauro |
| 4/21/2018 | Stanley D. Saltzman | 8.5 | Entire day working on mediation issues. |
| 4/22/2018 | Stanley D. Saltzman | 0.8 | Telecon with Mr. Rudy regarding mediation |
| 5/30/2018 | Stanley D. Saltzman | 1.5 | Confer regarding mediation follow up issues; still negotiating |
| 5/14/2019 | Stanley D. Saltzman | 8.5 | Drafting of preliminary approval motion (beginning, and partial) |
| 6/1/2019 | Stanley D. Saltzman | 10 | Further extensive work on motion for approval, and declaration in support thereof. |
| 6/3/2019 | Stanley D. Saltzman | 4.5 | Review motion redlines from co-counsel; and discuss other issues to address |
| 6/23/2019 | Stanley D. Saltzman | 1.5 | Confer with all counsel regarding objection issues. |
| 6/24/2019 | Stanley D. Saltzman | 2.4 | Work on edits to objection response. |
| 8/12/2019 | Stanley D. Saltzman | 5.5 | Appear downtown for hearing on preliminary approval |
| 11/16/2019 | Stanley D. Saltzman | 6.5 | Work on final approval motion and declarations of SDS and client. |
| 11/18/2019 | Stanley D. Saltzman | 7 | Work on all issues re finalizing the final approval motion and supporting papers. |
| | TOTAL | 2,513.21 | |

EXHIBIT 1
Page 35

27 of 27

# EXHIBIT 2

# EXHIBIT 2

## to Declaration of Stanley D. Saltzman

EXHIBIT 2
Page 36

| 11/18/2019 | Marlin & Saltzman, LLP | | |
|---|---|---|---|
| 9:45 AM | Pre-bill Worksheet | Page | 1 |

---

### Selection Criteria

| Clie.Selection | Include: 22-4212 |
|---|---|
| Atto.Selection | Include: Joy |
| Slip.Transaction Date | Earliest - 11/18/2019 |

---

| Nickname | 22-4212 | Burnell |
|---|---|
| Full Name | Burnell v Swift Transportation |
| Address | |
| Phone 1 | Phone 2 |
| Phone 3 | Phone 4 |
| In Ref To | Burnell v Swift Transportation |
| | Our Case # 22-4212 |
| Fees Arrg. | By billing value on each slip |
| Expense Arrg. | By billing value on each slip |
| Tax Profile | Exempt |

Total of billable time slips                                                                 $0.00

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 8/21/2012 | Joy | 79.50 | 1.000 | 79.50 | Billable |
| 170961 | $Expenses | | | | |
| | Expense re ABC Legal; Invoice 7520304; Deliver courtesy copy to court | | | | |
| 8/27/2012 | Joy | 63.50 | 1.000 | 63.50 | Billable |
| 170962 | $Expenses | | | | |
| | Expense re ABC Legal; Invoice 7520336; Deliver courtesy copy to court | | | | |
| 8/31/2012 | Joy | 0.10 | 214.000 | 21.40 | Billable |
| 170723 | $Photocopies | | | | |
| | August, 2012 copy charges; 214 copies @ .10 per copy | | | | |
| 9/19/2012 | Joy | 44.00 | 1.000 | 44.00 | Billable |
| 170863 | $Expenses | | | | |
| | Expense re Ace Attorney Service; Invoice 105401; Delivery to USDC-Riverside | | | | |
| 11/30/2012 | Joy | 0.10 | 48.000 | 4.80 | Billable |
| 171712 | $Photocopies | | | | |
| | November, 2012 copy charges; 48 copies @ .10 per copy | | | | |
| 12/31/2012 | Joy | 4.40 | 1.000 | 4.40 | Billable |
| 171955 | $Postage | | | | |
| | December, 2012 Postage charges. charges | | | | |
| 12/31/2012 | Joy | 0.10 | 937.000 | 93.70 | Billable |
| 172174 | $Photocopies | | | | |
| | December, 2012 copy charges; 937 copies @ .10 per copy | | | | |

EXHIBIT 2
Page 37

11/18/2019
9:45 AM

Marlin & Saltzman, LLP
Pre-bill Worksheet

Page      2

22-4212:Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/21/2013 | Joy | 15.00 | 1.000 | 15.00 | Billable |
| 171968 | $Expenses | | | | |
| | Expense re LA Court Online; Invoice 1130121J2300; copies | | | | |
| 1/31/2013 | Joy | 1.90 | 1.000 | 1.90 | Billable |
| 172328 | $Postage | | | | |
| | January, 2013 Postage charges. | | | | |
| 2/28/2013 | Joy | 0.10 | 119.000 | 11.90 | Billable |
| 172441 | $Photocopies | | | | |
| | February, 2013 copy charges; 119 copies @ .10 per copy | | | | |
| 2/28/2013 | Joy | 11.94 | 1.000 | 11.94 | Billable |
| 172572 | $Postage | | | | |
| | February, 2013 Postage charges. | | | | |
| 3/7/2013 | Joy | 79.50 | 1.000 | 79.50 | Billable |
| 173666 | $Expenses | | | | |
| | Expense re ABC Legal; Invoice 7764142; Courtesy copies to court | | | | |
| 3/31/2013 | Joy | 0.10 | 44.000 | 4.40 | Billable |
| 173007 | $Photocopies | | | | |
| | March, 2012 copy charges; 44 copies @ .10 per copy | | | | |
| 3/31/2013 | Joy | 4.76 | 1.000 | 4.76 | Billable |
| 173264 | $Postage | | | | |
| | March, 2013 Postage charges. | | | | |
| 3/31/2013 | Joy | 2122.90 | 1.000 | 2,122.90 | Billable |
| 173274 | $Postage | | | | |
| | March, 2012 Postage charges. (mailing of pre-certification notice) | | | | |
| 4/23/2013 | Joy | 204.50 | 1.000 | 204.50 | Billable |
| 174246 | $Expenses | | | | |
| | Expense re ABC Legal; Invoice 7743020; deliver copies to court | | | | |
| 4/30/2013 | Joy | 487.16 | 1.000 | 487.16 | Billable |
| 173243 | $Postage | | | | |
| | April Postage charges. | | | | |
| 5/31/2013 | Joy | 1.32 | 1.000 | 1.32 | Billable |
| 173803 | $Postage | | | | |
| | May, 2013 Postage charges. | | | | |
| 6/18/2013 | Joy | 21.58 | 1.000 | 21.58 | Billable |
| 174428 | $FedEx | | | | |
| | Federal Express charges to Judge Phillips, United States District Court, Riverside, California | | | | |

EXHIBIT 2
Page 38

| 11/18/2019<br>9:45 AM | Marlin & Saltzman, LLP<br>Pre-bill Worksheet | | | Page | 3 |

**22-4212:Burnell v Swift Transportation (continued)**

| Date<br>ID | Attorney<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/30/2013<br>173598 | Joy<br>$Photocopies<br>June, 2013 copy charges; 76 copies @ .10 per copy | 0.10 | 76.000 | 7.60 | Billable |
| 7/16/2013<br>174738 | Joy<br>$Expenses<br>Expense re ABC Legal; Invoice 7958299; courtesy copy to court | 87.50 | 1.000 | 87.50 | Billable |
| 7/18/2013<br>174741 | Joy<br>$Expenses<br>Expense re ABC Legal; Invoice 7958310; deliver courtesy copies to court | 135.50 | 1.000 | 135.50 | Billable |
| 7/23/2013<br>174743 | Joy<br>$Expenses<br>Expense re ABC Legal; Invoice 7958346; Deliver courtesy copies to court | 69.50 | 1.000 | 69.50 | Billable |
| 8/7/2013<br>175078 | Joy<br>$Expenses<br>Expense re ABC Legal; invoice 7935011; deliver courtesy copies to court | 110.50 | 1.000 | 110.50 | Billable |
| 8/13/2013<br>175082 | Joy<br>$Expenses<br>Expense re ABC Legal; Invoice 22-4212; courtesy copies to court | 83.50 | 1.000 | 83.50 | Billable |
| 8/21/2013<br>175087 | Joy<br>$Expenses<br>Expense re ABC Legal; Invoice 7967176; courtesy copies to court | 103.50 | 1.000 | 103.50 | Billable |
| 8/28/2013<br>175090 | Joy<br>$Expenses<br>Expense re ABC Legal; Invoice 7967227; file second Amended Complaint | 79.50 | 1.000 | 79.50 | Billable |
| 9/17/2013<br>175317 | Joy<br>$Expenses<br>Expense re filing Notice of Appeal | 455.00 | 1.000 | 455.00 | Billable |
| 9/30/2013<br>174916 | Joy<br>$Postage<br>September, 2013 Postage charges. | 15.67 | 1.000 | 15.67 | Billable |
| 9/30/2013<br>174959 | Joy<br>$Photocopies<br>September, 2013 copy charges; 340 copies @ .10 per copy | 0.10 | 340.000 | 34.00 | Billable |
| 10/7/2013<br>175305 | Joy<br>$Expenses<br>Expense re Phyllis Preston; Transcript of 5/13/13 hearing for appeal | 80.64 | 1.000 | 80.64 | Billable |

EXHIBIT 2
Page 39

11/18/2019                                       Marlin & Saltzman, LLP
9:45 AM                                            Pre-bill Worksheet                                    Page      4

22-4212:Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/8/2013 | Joy | 21.88 | 1.000 | 21.88 | Billable |
| 175152 | $FedEx | | | | |
| | Federal Express charges to Phyllis Preston, United States District Court, Riverside, CA | | | | |
| 10/10/2013 | Joy | 83.63 | 1.000 | 83.63 | Billable |
| 175301 | $Delivery | | | | |
| | Delivery Cost to Ace Attorney Service; Invoice 121023; Delivery to Saucillo Swift, San Francisco, CA | | | | |
| 10/10/2013 | Joy | 36.00 | 1.000 | 36.00 | Billable |
| 176660 | $Expenses | | | | |
| | Expense re ABC Legal; Invoice 7934555; Certified copy of Docket | | | | |
| 10/31/2013 | Joy | 2.84 | 1.000 | 2.84 | Billable |
| 175275 | $Postage | | | | |
| | October, 2013 Postage charges. | | | | |
| 12/10/2013 | Joy | 34.50 | 1.000 | 34.50 | Billable |
| 176097 | $Parking | | | | |
| | Parking re court appearance; C. Humphrey | | | | |
| 1/6/2014 | Joy | 45.17 | 1.000 | 45.17 | Billable |
| 175977 | $FedEx | | | | |
| | Federal Express charges to Ronald Holland, San Francisco, CA | | | | |
| 1/31/2014 | Joy | 46.56 | 1.000 | 46.56 | Billable |
| 176392 | $Postage | | | | |
| | January, 2014 postage charges | | | | |
| 5/1/2014 | Joy | 46.16 | 1.000 | 46.16 | Billable |
| 177476 | $Expenses | | | | |
| | Expense re Custodian of Records; Witness fee and mileage for deposition | | | | |
| 5/31/2014 | Joy | 6.42 | 1.000 | 6.42 | Billable |
| 177615 | $Expenses | | | | |
| | Expense re May, 2014 postage charges | | | | |
| 5/31/2014 | Joy | 0.10 | 470.000 | 47.00 | Billable |
| 177718 | $Photocopies | | | | |
| | May, 2014 copy charges; 470 copies @ .10 per copy | | | | |
| 6/12/2014 | Joy | 0.565 | 60.000 | 33.90 | Billable |
| 178066 | $Mileage | | | | |
| | Mileage re; travel to and from Burbank airport for flight to Phoenix, AZ for depositions; C. Humphrey; 60 miles @ .565 per mile | | | | |

EXHIBIT 2
Page 40

11/18/2019
9:45 AM

Marlin & Saltzman, LLP
Pre-bill Worksheet

Page   5

22-4212:Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/12/2014 178277 | Joy $Travel Travel expense re Southwest Airlines; travel to Phoenix for depositions; C. Humphrey | 494.00 | 1.000 | 494.00 | Billable |
| 6/17/2014 178279 | Joy $Expenses Expense re taxi service while in Phoenix, AZ for depositions; C. Humphrey | 117.54 | 1.000 | 117.54 | Billable |
| 6/18/2014 178281 | Joy $Parking Parking re Bob Hope Airport; parking while in Phoenix for depositions; C. Humphrey | 46.00 | 1.000 | 46.00 | Billable |
| 6/19/2014 178278 | Joy $Hotel Hotel expenses re Sheraton, Phoenix, AZ; C. Humphrey; depositions | 509.69 | 1.000 | 509.69 | Billable |
| 6/24/2014 178067 | Joy $Mileage Mileage re; travel to Los Angeles for deposition; C. Humphrey; 70 miles @ .565 per mile | 0.565 | 70.000 | 39.55 | Billable |
| 6/24/2014 178282 | Joy $Parking Parking re deposition in Los Angeles; C. Humphrey | 40.00 | 1.000 | 40.00 | Billable |
| 6/30/2014 177854 | Joy $Photocopies June, 2014 copy charges; 1731 copies @ .10 per copy | 0.10 | 1731.000 | 173.10 | Billable |
| 7/1/2014 178068 | Joy $Mileage Mileage re; travel to La Jolla for deposition; C. Humphrey; 320 miles @ .565 per mile | 0.565 | 320.000 | 180.80 | Billable |
| 7/1/2014 178284 | Joy $Hotel Hotel expenses re Hilton Hotels, La Jolla, CA; deposition; C. Humphrey | 342.16 | 1.000 | 342.16 | Billable |
| 7/9/2014 177984 | Joy $Depositions Deposition Costs re LegaLink; Invoice 17192041; certified copy of transcript; deposition of John M. Arnold, PMK and Individually on June 24, 2014 | 1135.10 | 1.000 | 1,135.10 | Billable |

EXHIBIT 2
Page 41

11/18/2019
9:45 AM

Marlin & Saltzman, LLP
Pre-bill Worksheet

Page    6

22-4212:Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/9/2014 | Joy | 1147.50 | 1.000 | 1,147.50 | Billable |
| 177985 | $Depositions | | | | |
| | Deposition Costs re LegaLink; Invoice 17191839; Videotaping services for the deposition of Michael Ruchensky on June 17, 2014 | | | | |
| 7/14/2014 | Joy | 873.75 | 1.000 | 873.75 | Billable |
| 177955 | $Depositions | | | | |
| | Deposition Costs re LegaLink; Invoice 17191840; Videotaping services for the deposition of John Arnold on June 24, 2014 | | | | |
| 7/14/2014 | Joy | 99.50 | 1.000 | 99.50 | Billable |
| 178219 | $Expenses | | | | |
| | Expense re ABC Legal; Invoice 30212824; serve discovery on opposing counsel | | | | |
| 7/16/2014 | Joy | 1547.74 | 1.000 | 1,547.74 | Billable |
| 177962 | $Depositions | | | | |
| | Deposition Costs re Legalink; Invoice 17191810; Copy of transcript of deposition. Michael Kevin Ruchensky on June 17, 2014 | | | | |
| 7/16/2014 | Joy | 988.85 | 1.000 | 988.85 | Billable |
| 177963 | $Depositions | | | | |
| | Deposition Costs re Legalink; Invoice 17192286; Copy of transcript of deposition; Michael Hein, Corporate Designee on June 30, 2014 | | | | |
| 7/31/2014 | Joy | 0.10 | 82.000 | 8.20 | Billable |
| 178211 | $Photocopies | | | | |
| | July, 2014 copy charges; 82 copies @ .10 per copy | | | | |
| 7/31/2014 | Joy | 5.04 | 1.000 | 5.04 | Billable |
| 178252 | $Postage | | | | |
| | July, 2014 postage charges | | | | |
| 8/7/2014 | Joy | 1575.00 | 1.000 | 1,575.00 | Billable |
| 178094 | $Expenses | | | | |
| | Expense re Kivu Consulting; Invoice 2010440; Consulting services re review of documentation, telephone calls with counsel, review of PMK notice and RFP | | | | |
| 9/30/2014 | Joy | 0.10 | 54.000 | 5.40 | Billable |
| 178810 | $Photocopies | | | | |
| | September, 2014 copy charges; 54 copies @ .10 per copy | | | | |
| 10/31/2014 | Joy | 0.10 | 55.000 | 5.50 | Billable |
| 179364 | $Photocopies | | | | |
| | October, 2014 copy charges; 55 copies @ .10 per copy | | | | |

EXHIBIT 2
Page 42

11/18/2019                            Marlin & Saltzman, LLP
9:45 AM                                Pre-bill Worksheet                            Page      7

22-4212: Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 10/31/2014 179419 | Joy $Postage October, 2014 postage charges | 4.83 | 1.000 | 4.83 | Billable |
| 1/15/2015 180059 | Joy $Expenses Expense re Integrity Legal; Invoice 131752; 3,641 medium litigation copies, ring binders, custom tabs | 624.55 | 1.000 | 624.55 | Billable |
| 1/31/2015 180241 | Joy $Postage January, 2015 postage charges | 5.46 | 1.000 | 5.46 | Billable |
| 1/31/2015 180308 | Joy $Photocopies January, 2015 copy charges; 283 copies @ .10 per copy | 0.10 | 283.000 | 28.30 | Billable |
| 2/28/2015 180572 | Joy $Photocopies February, 2014 copy charges; 208 copies @ .10 per copy | 0.10 | 208.000 | 20.80 | Billable |
| 2/28/2015 180580 | Joy $Photocopies February, 2014 copy charges; 200 copies @ .10 per copy | 0.10 | 200.000 | 20.00 | Billable |
| 3/4/2015 180789 | Joy $Travel Travel expense re Southwest Airlines; travel to Phoenix for deposition; L. Joyner | 504.20 | 1.000 | 504.20 | Billable |
| 3/4/2015 180790 | Joy $Travel Travel expense re cab fare in Phoenix for deposition; L. Joyner | 60.53 | 1.000 | 60.53 | Billable |
| 3/5/2015 180791 | Joy $Parking Parking re Burbank Airport; for trip to Phoenix for deposition; L. Joyner | 46.00 | 1.000 | 46.00 | Billable |
| 3/5/2015 180792 | Joy $Expenses Expense re cab fare in Phoenix for deposition; L. Joyner | 33.02 | 1.000 | 33.02 | Billable |
| 3/6/2015 180794 | Joy $Hotel Hotel expenses re Hilton Hotel, Phoenix; L. Joyner; deposition | 388.02 | 1.000 | 388.02 | Billable |

EXHIBIT 2
Page 43

11/18/2019
9:45 AM

Marlin & Saltzman, LLP
Pre-bill Worksheet

Page      8

22-4212:Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 3/16/2015 | Joy | 0.575 | 56.000 | 32.20 | Billable |
| 181558 | $Mileage | | | | |
| | Mileage re; travel to and from Burbank Airport; C. Humphrey; 56 miles @ .575 per mile | | | | |
| 3/26/2015 | Joy | 584.56 | 1.000 | 584.56 | Billable |
| 180648 | $Depositions | | | | |
| | Deposition Costs re Legalink; Invoice 1838804; transcript of deposition of Robin Rohwer on March 5, 2015 | | | | |
| 3/31/2015 | Joy | 628.33 | 1.000 | 628.33 | Billable |
| 180855 | $Depositions | | | | |
| | Deposition Costs re Legalink; Invoice 1841949; Videography of deposition of Sarah Lynn Koogle on March 11, 2015 | | | | |
| 3/31/2015 | Joy | 3.57 | 1.000 | 3.57 | Billable |
| 180921 | $Postage | | | | |
| | March, 2015 postage charges | | | | |
| 3/31/2015 | Joy | 0.10 | 640.000 | 64.00 | Billable |
| 180941 | $Photocopies | | | | |
| | March, 2015 copy charges; 640 copies @ .10 per copy | | | | |
| 3/31/2015 | Joy | 0.10 | 878.000 | 87.80 | Billable |
| 180956 | $Photocopies | | | | |
| | March, 2015 copy charges; 878 copies @ .10 per copy | | | | |
| 3/31/2015 | Joy | 968.16 | 1.000 | 968.16 | Billable |
| 182118 | $Depositions | | | | |
| | Deposition Costs re Legalink; Invoice 1841947; Original transcript and CD. Deposition of Sarah Lynn Koogle on March 11, 2015 | | | | |
| 3/31/2015 | Joy | 1574.96 | 1.000 | 1,574.96 | Billable |
| 182119 | $Depositions | | | | |
| | Deposition Costs re Legalink; Invoice 1847640; Original transcrept, CD. Deposition of Michael Ruchensky on March 19, 2015 | | | | |
| 3/31/2015 | Joy | 557.08 | 1.000 | 557.08 | Billable |
| 182120 | $Depositions | | | | |
| | Deposition Costs re Legalink; Invoice 1848032; Videography; deposition of Robin Rohwer on March 5, 2015 | | | | |
| 4/5/2015 | Joy | 1225.00 | 1.000 | 1,225.00 | Billable |
| 180614 | $Expert | | | | |
| | Expert fees re Kivu Consulting, Inc; Invoice 2010702; Review documentation | | | | |

EXHIBIT 2
Page 44

11/18/2019                          Marlin & Saltzman, LLP
9:45 AM                             Pre-bill Worksheet                          Page      9

22-4212:Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/14/2015 184394 | Joy $Travel Travel expense re Southwest Airlines, travel to Phoenix for deposition of PMK; S. Saltzman | 526.99 | 1.000 | 526.99 | Billable |
| 4/14/2015 195714 | Joy $Travel Travel expense re Southwest Airlines, trael to Phoenix for deposition of PMK; C. Humphrey | 526.99 | 1.000 | 526.99 | Billable |
| 4/15/2015 195715 | Joy $Hotel Hotel expenses in San Francisco for deposition of PMK; S. Saltzman | 393.75 | 1.000 | 393.75 | Billable |
| 4/15/2015 195716 | Joy $Hotel Hotel expenses in San Francisco for deposition of PMK; C. Humphrey | 375.50 | 1.000 | 375.50 | Billable |
| 4/16/2015 184395 | Joy $Parking Parking re Bob Hope Airport parking while at deposition of PMK; S. Saltzman | 46.00 | 1.000 | 46.00 | Billable |
| 4/16/2015 184396 | Joy $Parking Parking re Bob Hope Airport for deposition of PMK; C. Humphrey | 46.00 | 1.000 | 46.00 | Billable |
| 4/22/2015 181158 | Joy $Depositions Deposition Costs re Legalink; Invoice 1854602; Videography; deposition of Michael Ruchensky on March 19, 2015 | 1188.75 | 1.000 | 1,188.75 | Billable |
| 4/30/2015 181323 | Joy $Photocopies April, 2015 copy charges; 641 copies @ .10 per copy | 0.10 | 641.000 | 64.10 | Billable |
| 4/30/2015 181332 | Joy $Photocopies April, 2015 copy charges; 21 copies @ .10 per copy | 0.10 | 21.000 | 2.10 | Billable |
| 5/31/2015 181681 | Joy $Photocopies May, 2015 copy charges; 19 copies @ .10 per copy | 0.10 | 19.000 | 1.90 | Billable |
| 5/31/2015 181933 | Joy $Postage May, 2015 postage | 3.57 | 1.000 | 3.57 | Billable |

EXHIBIT 2
Page 45

11/18/2019                           Marlin & Saltzman, LLP
9:45 AM                              Pre-bill Worksheet                              Page      10

22-4212: Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 6/2/2015 184415 | Joy $Travel Travel expense re Southwest Airlines; travel to Phoenix for depositions; S. Saltzman | 530.99 | 1.000 | 530.99 | Billable |
| 6/2/2015 184416 | Joy $Travel Travel expense re Southwest Airlines; travel to Phoenix for depositions; C. Humphrey | 530.99 | 1.000 | 530.99 | Billable |
| 6/3/2015 184417 | Joy $Travel Travel expense re taxi at airport in Phoenix for depositions; S. Saltzman | 46.00 | 1.000 | 46.00 | Billable |
| 6/3/2015 184418 | Joy $Hotel Hotel expenses re Palomar Hotel, Phoenix; for depositions; S. Saltzman | 325.90 | 1.000 | 325.90 | Billable |
| 6/3/2015 184419 | Joy $Hotel Hotel expenses re Palomar, Phoenix for depositions; C. Humphrey | 279.58 | 1.000 | 279.58 | Billable |
| 6/22/2015 184427 | Joy $Travel Travel expense re Southwest Airlines; travel to Phoenix for Swift's PMK; S. Saltzman | 546.99 | 1.000 | 546.99 | Billable |
| 6/22/2015 184432 | Joy $Travel Taxi to hotel in Phoenix; deposition; S. Saltzman | 26.03 | 1.000 | 26.03 | Billable |
| 6/22/2015 184433 | Joy $Parking Parking re Burbank Airport; parking while in Phoenix for deposition; S. Saltzman | 17.72 | 1.000 | 17.72 | Billable |
| 6/23/2015 184434 | Joy $Travel Travel expense re taxi to airport in Phoenix for deposition; S. Saltzman | 10.27 | 1.000 | 10.27 | Billable |
| 6/23/2015 184436 | Joy $Hotel Hotel expenses re Palomar Hotel, Phoenix, deposition of PMK; S. Saltzman | 159.08 | 1.000 | 159.08 | Billable |
| 6/30/2015 182470 | Joy $Photocopies June copy charges | 0.10 | 536.000 | 53.60 | Billable |

EXHIBIT 2
Page 46

11/18/2019
9:45 AM

Marlin & Saltzman, LLP
Pre-bill Worksheet

Page      11

22-4212:Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 7/10/2015 182205 | Joy $Depositions<br>Deposition Costs re DTI; Invoice 1897672; Original transcript; CD; deposition of James Fitzsimmons on June 23, 2015 | 1183.14 | 1.000 | 1,183.14 | Billable |
| 7/13/2015 182123 | Joy $Mileage<br>Mileage re; travel to San Diego for deposition; C. Humphrey | 0.575 | 320.000 | 184.00 | Billable |
| 7/14/2015 182955 | Joy $Parking<br>Parking re deposition in San Diego; C. Humphrey | 22.75 | 1.000 | 22.75 | Billable |
| 7/15/2015 182957 | Joy $Hotel<br>Hotel expenses re Grand Hyatt, San Diego; deposition; C. Humphrey | 417.71 | 1.000 | 417.71 | Billable |
| 7/17/2015 182447 | Joy $Depositions<br>Deposition Costs re DTI; Invoice 1899018; Videography; deposition of James Fitzsimmons on June 23, 2015 | 921.25 | 1.000 | 921.25 | Billable |
| 7/31/2015 182648 | Joy $Photocopies<br>Copier #2; July copy charges; 2158 copies @ .10 per copy | 0.10 | 2158.000 | 215.80 | Billable |
| 7/31/2015 182787 | Joy $Depositions<br>Deposition Costs re DTI; Invoice 1901746; Original Transcript; deposition of Carlos Pinero on July 14, 2015 | 448.75 | 1.000 | 448.75 | Billable |
| 7/31/2015 182790 | Joy $Depositions<br>Deposition Costs re DTI; Invoice 1902401; Videography services; deposition of Carlos Pinero on July 14, 2015 | 574.75 | 1.000 | 574.75 | Billable |
| 8/18/2015 184386 | Joy $Travel<br>Travel expense re Southwest Airlines; travel to deposition; S. Saltzman | 532.99 | 1.000 | 532.99 | Billable |
| 8/28/2015 184387 | Joy $Parking<br>Parking re Bob Hope Airport; for travel to San Francisco for deposition; S. Saltzman | 23.00 | 1.000 | 23.00 | Billable |
| 9/28/2015 184388 | Joy $Hotel<br>Hotel expenses re Hyatt Hotel, San Francisco; deposition; S. Saltzman | 481.78 | 1.000 | 481.78 | Billable |

EXHIBIT 2
Page 47

| 11/18/2019 | Marlin & Saltzman, LLP | |
| 9:45 AM | Pre-bill Worksheet | Page   12 |

22-4212: Burnell v Swift Transportation (continued)

| Date | Attorney | Price | Quantity | Amount | Total |
|---|---|---|---|---|---|
| ID | Expense | Markup % | | | |
| 10/30/2015 | Joy | 0.10 | 101.000 | 10.10 | Billable |
| | 184230 $Photocopies | | | | |
| | October copy charges; back copier; 101 copies @ .10 per copy | | | | |
| 10/30/2015 | Joy | 1.94 | 1.000 | 1.94 | Billable |
| | 184294 $Postage | | | | |
| | October postage charges | | | | |
| 11/11/2015 | Joy | 58.57 | 1.000 | 58.57 | Billable |
| | 183431 $FedEx | | | | |
| | Federal Express charges to Ms. Gilbert Saucillo, Upland, CA | | | | |
| 11/11/2015 | Joy | 63.00 | 1.000 | 63.00 | Billable |
| | 183562 $FedEx | | | | |
| | Federal Express charges to John Burnell, Anaheim, CA | | | | |
| 11/12/2015 | Joy | 500.00 | 1.000 | 500.00 | Billable |
| | 184443 $Expenses | | | | |
| | Expense re Facebook Campaign; cost | | | | |
| 11/13/2015 | Joy | 55.11 | 1.000 | 55.11 | Billable |
| | 183563 $FedEx | | | | |
| | Federal Express charges from John Burnell, Anaheim, CA | | | | |
| 11/16/2015 | Joy | 51.00 | 1.000 | 51.00 | Billable |
| | 183564 $FedEx | | | | |
| | Federal Express charges from Gilbert Saucillo, Upland, CA | | | | |
| 11/17/2015 | Joy | 460.98 | 1.000 | 460.98 | Billable |
| | 183676 $Travel | | | | |
| | Travel expense re Southwest Airlines; travel to Phoenix for deposition; C. Humphrey | | | | |
| 11/18/2015 | Joy | 0.575 | 56.000 | 32.20 | Billable |
| | 184450 $Mileage | | | | |
| | Mileage re; travel to Burbank for flight to Phoenix for deposition; C. Humphrey; 56 miles @ .575 per mile | | | | |
| 11/18/2015 | Joy | 86.69 | 1.000 | 86.69 | Billable |
| | 184480 $Expenses | | | | |
| | Expense re taxi to deposition in Phoenix; C. Humphrey | | | | |
| 11/18/2015 | Joy | 427.89 | 1.000 | 427.89 | Billable |
| | 184481 $Hotel | | | | |
| | Hotel expenses re Palomar Hotel, Phoenix; deposition; C. Humphrey | | | | |

EXHIBIT 2
Page 48

11/18/2019                         Marlin & Saltzman, LLP
9:45 AM                             Pre-bill Worksheet                      Page      13

22-4212: Burnell v Swift Transportation (continued)

| Date<br>ID | Attorney<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 11/19/2015 | Joy | 253.98 | 1.000 | 253.98 | Billable |
| 183677 | $Travel | | | | |
| | Travel expense re Southwest Airlines; travel to Burbank from deposition; C.<br>Humphrey | | | | |
| 11/19/2015 | Joy | 159.00 | 1.000 | 159.00 | Billable |
| 184482 | $Expenses | | | | |
| | Expense re taxi service to hotel from deposition and to airport; C.<br>Humphrey | | | | |
| 11/30/2015 | Joy | 23.67 | 1.000 | 23.67 | Billable |
| 184137 | $Postage | | | | |
| | November postage charges | | | | |
| 11/30/2015 | Joy | 0.10 | 1513.000 | 151.30 | Billable |
| 184171 | $Photocopies | | | | |
| | November copy charges; back copier; 1513 copies @ .10 per copy | | | | |
| 11/30/2015 | Joy | 0.10 | 319.000 | 31.90 | Billable |
| 184195 | $Photocopies | | | | |
| | November copy charges; front copier;  319 copies @ .10 per copy | | | | |
| 12/8/2015 | Joy | 0.575 | 150.000 | 86.25 | Billable |
| 184452 | $Mileage | | | | |
| | Mileage re; travel to Irvine for deposition; C. Humphrey; 150 miles @ .575<br>per mile | | | | |
| 12/8/2015 | Joy | 20.00 | 1.000 | 20.00 | Billable |
| 184496 | $Parking | | | | |
| | Parking re parking in Orange County for deposition; C. Humphrey | | | | |
| 12/10/2015 | Joy | 731.65 | 1.000 | 731.65 | Billable |
| 183553 | $Depositions | | | | |
| | Deposition Costs re DTI; Invoice M-035280; Deposition transcript.<br>Deposition of Victor Malchesky on November 18, 2015 | | | | |
| 12/11/2015 | Joy | 361.78 | 1.000 | 361.78 | Billable |
| 184881 | $Hotel | | | | |
| | Hotel expenses re Hilton Hotel, Costa Mesa; hotel for client John Burnell<br>for depositon | | | | |
| 12/11/2015 | Joy | 358.78 | 1.000 | 358.78 | Billable |
| 184882 | $Hotel | | | | |
| | Hotel expenses re Hilton Hotel, Costa Mesa; for deposition; C. Humphrey | | | | |
| 12/14/2015 | Joy | 1769.15 | 1.000 | 1,769.15 | Billable |
| 183552 | $Depositions | | | | |
| | Deposition Costs re Barkley Court Reporters; Invoice 485091; Certified<br>copy of transcript; deposition of John Brunell on December 8, 2015 | | | | |

EXHIBIT 2
Page 49

11/18/2019                                     Marlin & Saltzman, LLP
9:45 AM                                          Pre-bill Worksheet                                    Page      14

22-4212: Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 12/14/2015 | Joy | 500.00 | 1.000 | 500.00 | Billable |
| 184375 | $Expenses | | | | |
| | Expense re Gilbert Saucillo; witness fees and mileage reimbursement | | | | |
| 12/15/2015 | Joy | 711.26 | 1.000 | 711.26 | Billable |
| 183700 | $Depositions | | | | |
| | Deposition Costs re DTI; Videography, Deponent Victor Malchesky on November 18, 2015 | | | | |
| 12/15/2015 | Joy | 287.88 | 1.000 | 287.88 | Billable |
| 185413 | $Hotel | | | | |
| | Hotel expenses re Omni, Los Angeles; hotel for client Mr. Saucillo for his deposition | | | | |
| 12/17/2015 | Joy | 53.59 | 1.000 | 53.59 | Billable |
| 184332 | $FedEx | | | | |
| | Federal Express charges to John Burnell, Anaheim, CA | | | | |
| 12/21/2015 | Joy | 1918.54 | 1.000 | 1,918.54 | Billable |
| 184321 | $Expenses | | | | |
| | Expense re Barkley Court Reporters; Invoice 485515; Certified transcript; deposition of Gilbert Saucillo on December 15, 2015 | | | | |
| 12/24/2015 | Joy | 35.45 | 1.000 | 35.45 | Billable |
| 184629 | $FedEx | | | | |
| | Federal Express charges to Gilbert Saucillo, Upland, CA | | | | |
| 12/29/2015 | Joy | 32.35 | 1.000 | 32.35 | Billable |
| 184631 | $FedEx | | | | |
| | Federal Express charges from Gilbert Saucillo, Upland, CA | | | | |
| 12/31/2015 | Joy | 0.10 | 688.000 | 68.80 | Billable |
| 184248 | $Photocopies | | | | |
| | December copy charges; front copier; 688 copies @ .10 per copy | | | | |
| 12/31/2015 | Joy | 0.10 | 487.000 | 48.70 | Billable |
| 184265 | $Photocopies | | | | |
| | December copy charges; back copier; 487 copies @ .10 per copy | | | | |
| 1/5/2016 | Joy | 521.96 | 1.000 | 521.96 | Billable |
| 184889 | $Expenses | | | | |
| | Expense re Southwest Airlines; travel to Phoenix for depositions; C. Humphrey | | | | |
| 1/6/2016 | Joy | 0.575 | 60.000 | 34.50 | Billable |
| 186273 | $Mileage | | | | |
| | Mileage re; travel to Burbank Airport for flight to Phoenix for depositions; C. Humphrey; 60 miles @ .575 per mile | | | | |

EXHIBIT 2
Page 50

11/18/2019                Marlin & Saltzman, LLP
9:45 AM                 Pre-bill Worksheet              Page    15

22-4212: Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 1/7/2016 184636 | Joy $Depositions Deposition Costs re DTI; Invoice M-043875; Transcripts; depositions of Corey Hessler, Michael Ruchensky | 1243.75 | 1.000 | 1,243.75 | Billable |
| 1/7/2016 184662 | Joy $FedEx Federal Express charges from John Burnell to Christina Humphrey, Agoura Hills | 37.21 | 1.000 | 37.21 | Billable |
| 1/7/2016 184890 | Joy $Travel Travel expense re taxi service in Phoenix for depositions; C. Humphrey | 40.00 | 1.000 | 40.00 | Billable |
| 1/7/2016 184891 | Joy $Parking Parking re Bob Hope Airport while in Phoenix for depositions; C. Humphrey | 46.00 | 1.000 | 46.00 | Billable |
| 1/7/2016 184892 | Joy $Hotel Hotel expenses re Palomar Phoenix hotel; for depositions; C. Humphrey | 347.95 | 1.000 | 347.95 | Billable |
| 1/9/2016 184893 | Joy $Hotel Hotel expenses re Doubletree Hotel, Los Angeles; for depositions; C. Hmphrey | 376.87 | 1.000 | 376.87 | Billable |
| 1/25/2016 184634 | Joy $Expenses Expense re DTI; Invoice M-043961; transcript; deposition of John Arnold on January 11, 2016 | 956.60 | 1.000 | 956.60 | Billable |
| 1/25/2016 185973 | Joy $Expenses Expense re Ace Attorney Service; Invoice 165490; chambers copies; 11 documents | 418.13 | 1.000 | 418.13 | Billable |
| 1/31/2016 184778 | Joy $Photocopies January copy charges; back copier; 592 copies @ .10 per copy | 0.10 | 592.000 | 59.20 | Billable |
| 1/31/2016 184805 | Joy $Photocopies January copy charges; front copier; 235 copies @ .10 per copy | 0.10 | 235.000 | 23.50 | Billable |
| 1/31/2016 184834 | Joy $Postage January postage charges | 8.57 | 1.000 | 8.57 | Billable |

EXHIBIT 2
Page 51

11/18/2019                          Marlin & Saltzman, LLP
9:45 AM                              Pre-bill Worksheet                         Page    16

22-4212: Burnell v Swift Transportation (continued)

| Date<br>ID | Attorney<br>Expense | Price<br>Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/3/2016 Joy<br>184751 $FedEx<br>Federal Express charges to Gilbert Saucillo, Upland, cA | | 27.69 | 1.000 | 27.69 | Billable |
| 2/4/2016 Joy<br>184687 $FedEx<br>Federal Express charges to Gilbert Saucillo, Upland, CA | | 29.14 | 1.000 | 29.14 | Billable |
| 2/5/2016 Joy<br>184691 $FedEx<br>Federal Express charges from Gilbert Saucillo, Upland, CA | | 21.93 | 1.000 | 21.93 | Billable |
| 2/5/2016 Joy<br>185050 $Expenses<br>Expense re Gilbert Saucillo; witness fee and reimbursement | | 240.00 | 1.000 | 240.00 | Billable |
| 2/8/2016 Joy<br>184635 $Depositions<br>Deposition Costs re DTI; invoice M043962; Transcript; deposition of John<br>Arnold; Videography; on January 11, 2015 | | 507.50 | 1.000 | 507.50 | Billable |
| 2/9/2016 Joy<br>185399 $Parking<br>Parking re lunch meeting; pre-deposition; S. Saltzman | | 22.00 | 1.000 | 22.00 | Billable |
| 2/10/2016 Joy<br>184905 $Depositions<br>Deposition Costs re Magna Legal Services; Invoice 249505; certified copy<br>of transcript; deposition of Gilbert Saucillo on February 10, 2016 | | 1525.54 | 1.000 | 1,525.54 | Billable |
| 2/10/2016 Joy<br>185049 $Expenses<br>Expense re Gilbert Saucillo, Witness fee and reimbursement | | 240.00 | 1.000 | 240.00 | Billable |
| 2/10/2016 Joy<br>185401 $Parking<br>Parking re deposition; for Mr. Saucillo | | 41.00 | 1.000 | 41.00 | Billable |
| 2/10/2016 Joy<br>185402 $Expenses<br>Expense re parking at deposition; S. Saltzman | | 41.00 | 1.000 | 41.00 | Billable |
| 2/10/2016 Joy<br>185403 $Hotel<br>Hotel expenses re Millennium Biltmore; hotel for Mr. Saucillo at his<br>deposition | | 396.27 | 1.000 | 396.27 | Billable |

EXHIBIT 2
Page 52

11/18/2019　　　　　　　　　　　　　　Marlin & Saltzman, LLP
9:45 AM　　　　　　　　　　　　　　　　Pre-bill Worksheet　　　　　　　　　　Page　　17

22-4212:Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 2/10/2016 188457 | Joy $Expenses Expense re Magna Legal Service; Invoice 251480; Video services; deposition of Gilbert Saucillo on February 10, 2016 | 453.05 | 1.000 | 453.05 | Billable |
| 2/10/2016 188458 | Joy $Expenses Expense re Magna Legal Service; Invoice 249505; Certified copy of transcript; deposition of Gilbert Saucillo on February 10, 2016 | 655.70 | 1.000 | 655.70 | Billable |
| 2/11/2016 184694 | Joy $FedEx Federal Express charges to Gilbert Saucillo, Upland, CA | 29.64 | 1.000 | 29.64 | Billable |
| 2/16/2016 185310 | Joy $Depositions Deposition Costs re Magna Legal Services; Invoice 249505; Certified transcript; deposition of Mr. Saucillo on February 10, 2016 | 1525.54 | 1.000 | 1,525.54 | Billable |
| 2/18/2016 184907 | Joy $FedEx Federal Express charges to Gilbert Saucillo, Upland, CA | 31.24 | 1.000 | 31.24 | Billable |
| 2/25/2016 185074 | Joy $Depositions Deposition Costs re Magna Legal Services; Invoice 251480; Videography services; deposition of Gilbert Saucillo on February 10,02016 | 410.00 | 1.000 | 410.00 | Billable |
| 3/31/2016 185320 | Joy $Photocopies March copy charges; front copier; 2696 copies @ .10 per copy | 0.10 | 2696.000 | 269.60 | Billable |
| 3/31/2016 185345 | Joy $Photocopies March copy charges; back copier; 309 copies @ .10 per copy | 0.10 | 309.000 | 30.90 | Billable |
| 4/8/2016 185964 | Joy $Expenses Expense re ABC Legal; Invoice 1408988.100; Court filing fee | 231.45 | 1.000 | 231.45 | Billable |
| 4/12/2016 185965 | Joy $Expenses Expense re ABC Legal; Invoice 1415863.100; court filing fee | 29.95 | 1.000 | 29.95 | Billable |
| 4/22/2016 185969 | Joy $Expenses Expense re ABC Legal; Invoice 1436901.100; court filing fee | 123.95 | 1.000 | 123.95 | Billable |

EXHIBIT 2
Page 53

11/18/2019
9:45 AM

Marlin & Saltzman, LLP
Pre-bill Worksheet

Page    18

22-4212: Burnell v Swift Transportation (continued)

| Date ID | Attorney Expense | Price Markup % | Quantity | Amount | Total |
|---|---|---|---|---|---|
| 4/26/2016 186794 | Joy $Hotel | 356.42 | 1.000 | 356.42 | Billable |
| | Hotel expenses re Homewood Suites; Agoura Hills, Swift hearing; C. Humphrey | | | | |
| 4/26/2016 187018 | Joy $Hotel | 356.42 | 1.000 | 356.42 | Billable |
| | Hotel expenses re Homewood Suites, hearing on class certification; L. Joyner | | | | |
| 4/30/2016 186040 | Joy $Photocopies | 0.10 | 41.000 | 4.10 | Billable |
| | April copy charges; 41 copies @ .10 per copy | | | | |
| 4/30/2016 186053 | Joy $Photocopies | 0.10 | 1558.000 | 155.80 | Billable |
| | April copy charges; front copier; 1558 copies @ .10 per copy | | | | |
| 5/2/2016 186602 | Joy $Expenses | 145.50 | 1.000 | 145.50 | Billable |
| | Expense re Phyllis Preston, transcript of 4/25/16 hearing | | | | |
| 10/12/2018 193058 | Joy $Expenses | 748.90 | 1.000 | 748.90 | Billable |
| | Expense re Batza & Associates; Invoice 18696; expert services; investigative services attempting to locate plaintiff Burnell | | | | |
| 5/15/2019 194326 | Joy $Expenses | 67.50 | 1.000 | 67.50 | Billable |
| | Expense re ABC Legal; Invoice 5225696.100; filing fees | | | | |

| | | | | Amount | Total |
|---|---|---|---|---|---|
| TOTAL | Billable Costs | | | | $54,632.62 |

| | Amount | Total |
|---|---|---|
| Total Fees: Client Hold applied | | $0.00 |
| Total of Costs (Expense Charges) | | $54,632.62 |
| Total new charges | | $54,632.62 |
| New Balance Current | $54,632.62 | |
| Total New Balance | | $54,632.62 |

EXHIBIT 2
Page 54